| Doe# | Marketplace | Seller Name | Seller ID (580) | Seller URL | Product ID | Product URL |
|---|---|---|---|---|---|---|
| 1 | Aliexpress | Vvsoo Wedding & Party Store | 1167682 | https://www.aliexpress.com/store/1167682 | 1005001763752275 | https://www.aliexpress.com/store/1167682 |
| 2 | Aliexpress | Forward Store | 1379167 | https://www.aliexpress.com/store/1379167 | 1005001778876216 | https://www.aliexpress.com/store/1379167 |
| 2 | Aliexpress | Forward Store | 1379167 | https://www.aliexpress.com/store/1379167 | 1005001788874577 | https://www.aliexpress.com/store/1379167 |
| 2 | Aliexpress | Forward Store | 1379167 | https://www.aliexpress.com/store/1379167 | 1005001788965219 | https://www.aliexpress.com/store/1379167 |
| 3 | Aliexpress | Tao Town Store | 1383148 | https://www.aliexpress.com/store/1383148 | 1005001758589192 | https://www.aliexpress.com/store/1383148 |
| 4 | Aliexpress | Shanghai Baby care Trading | 1729066 | https://www.aliexpress.com/store/1729066 | 1005001999531509 | https://www.aliexpress.com/store/1729066 |
| 5 | Aliexpress | Vovotrade Trading Store | 1831682 | https://www.aliexpress.com/store/1831682 | 1005001803357083 | https://www.aliexpress.com/store/1831682 |
| 6 | Aliexpress | Mosunx Business Store | 1899488 | https://www.aliexpress.com/store/1899488 | 1005001764880446 | https://www.aliexpress.com/store/1899488 |
| 6 | Aliexpress | Mosunx Business Store | 1899488 | https://www.aliexpress.com/store/1899488 | 1005001785129750 | https://www.aliexpress.com/store/1899488 |
| 7 | Aliexpress | ILH Store | 2220095 | https://www.aliexpress.com/store/2220095 | 1005001701330231 | https://www.aliexpress.com/store/2220095 |
| 8 | Aliexpress | Pets Love Paradise Co. Ltd | 2228052 | https://www.aliexpress.com/store/2228052 | 1005001859616772 | https://www.aliexpress.com/store/2228052 |
| 8 | Aliexpress | Pets Love Paradise Co. Ltd | 2228052 | https://www.aliexpress.com/store/2228052 | 1005001859555983 | https://www.aliexpress.com/store/2228052 |
| 8 | Aliexpress | Pets Love Paradise Co. Ltd | 2228052 | https://www.aliexpress.com/store/2228052 | 1005001859689488 | https://www.aliexpress.com/store/2228052 |
| 9 | Aliexpress | Loretta Store | 2342293 | https://www.aliexpress.com/store/2342293 | 1005001817211836 | https://www.aliexpress.com/store/2342293 |
| 10 | Aliexpress | GOLDCISTERN Store | 2346351 | https://www.aliexpress.com/store/2346351 | 1005001825310910 | https://www.aliexpress.com/store/2346351 |
| 11 | Aliexpress | SupB Life Store | 2662182 | https://www.aliexpress.com/store/2662182 | 1005001800566198 | https://www.aliexpress.com/store/2662182 |
| 11 | Aliexpress | SupB Life Store | 2662182 | https://www.aliexpress.com/store/2662182 | 1005001813136540 | https://www.aliexpress.com/store/2662182 |
| 12 | Aliexpress | Sunhome Store | 2663030 | https://www.aliexpress.com/store/2663030 | 1005001766068102 | https://www.aliexpress.com/store/2663030 |
| 13 | Aliexpress | Suda House & Garden Store | 2671034 | https://www.aliexpress.com/store/2671034 | 1005001817317464 | https://www.aliexpress.com/store/2671034 |
| 14 | Aliexpress | Romantic Memories Store | 2671201 | https://www.aliexpress.com/store/2671201 | 1005001697439743 | https://www.aliexpress.com/store/2671201 |
| 15 | Aliexpress | Surprise Life Store | 2675171 | https://www.aliexpress.com/store/2675171 | 1005001831888570 | https://www.aliexpress.com/store/2675171 |

| 16 | Aliexpress | Pro Instruments & Tool Store | 2687011 | https://www.aliexpress.com/store/2687011 | 1005001825180991 | https://www.aliexpress.com/store/2687011 |
|---|---|---|---|---|---|---|
| 17 | Aliexpress | Cozy Living Store | 2696006 | https://www.aliexpress.com/store/2696006 | 1005001771714996 | https://www.aliexpress.com/store/2696006 |
| 17 | Aliexpress | Cozy Living Store | 2696006 | https://www.aliexpress.com/store/2696006 | 1005001771936043 | https://www.aliexpress.com/store/2696006 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005001943366314 | https://www.aliexpress.com/store/2780027 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005001943289545 | https://www.aliexpress.com/store/2780027 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005002061609601 | https://www.aliexpress.com/store/2780027 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005001923844096 | https://www.aliexpress.com/store/2780027 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005001943260567 | https://www.aliexpress.com/store/2780027 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005001908483692 | https://www.aliexpress.com/store/2780027 |
| 18 | Aliexpress | Lalalei Store | 2780027 | https://www.aliexpress.com/store/2780027 | 1005001890522411 | https://www.aliexpress.com/store/2780027 |
| 19 | Aliexpress | MUQGEW Store | 2783112 | https://www.aliexpress.com/store/2783112 | 1005001963083855 | https://www.aliexpress.com/store/2783112 |
| 20 | Aliexpress | StarStar Store | 2784019 | https://www.aliexpress.com/store/2784019 | 1005001734086961 | https://www.aliexpress.com/store/2784019 |
| 20 | Aliexpress | StarStar Store | 2784019 | https://www.aliexpress.com/store/2784019 | 1005001695366221 | https://www.aliexpress.com/store/2784019 |
| 20 | Aliexpress | StarStar Store | 2784019 | https://www.aliexpress.com/store/2784019 | 1005001759326965 | https://www.aliexpress.com/store/2784019 |
| 20 | Aliexpress | StarStar Store | 2784019 | https://www.aliexpress.com/store/2784019 | 1005001728742238 | https://www.aliexpress.com/store/2784019 |
| 21 | Aliexpress | Miracle Moment Store | 2786032 | https://www.aliexpress.com/store/2786032 | 1005001775781569 | https://www.aliexpress.com/store/2786032 |
| 21 | Aliexpress | Miracle Moment Store | 2786032 | https://www.aliexpress.com/store/2786032 | 1005001804662120 | https://www.aliexpress.com/store/2786032 |
| 21 | Aliexpress | Miracle Moment Store | 2786032 | https://www.aliexpress.com/store/2786032 | 1005001804433939 | https://www.aliexpress.com/store/2786032 |
| 22 | Aliexpress | Worldsky Store | 2800028 | https://www.aliexpress.com/store/2800028 | 1005001710486413 | https://www.aliexpress.com/store/2800028 |
| 22 | Aliexpress | Worldsky Store | 2800028 | https://www.aliexpress.com/store/2800028 | 1005001710476480 | https://www.aliexpress.com/store/2800028 |
| 22 | Aliexpress | Worldsky Store | 2800028 | https://www.aliexpress.com/store/2800028 | 1005001710523256 | https://www.aliexpress.com/store/2800028 |
| 23 | Aliexpress | FREEDLY LIFE Store | 2901108 | https://www.aliexpress.com/store/2901108 | 1005001776647873 | https://www.aliexpress.com/store/2901108 |

| 23 | Aliexpress | FREEDLY LIFE Store | 2901108 | https://www.aliexpress.com/store/2901108 | 1005001776828257 | https://www.aliexpress.com/store/2901108 |
|----|-----------|------|---------|------|------|------|
| 24 | Aliexpress | LovelyPET Store | 2926086 | https://www.aliexpress.com/store/2926086 | 1005001705720576 | https://www.aliexpress.com/store/2926086 |
| 25 | Aliexpress | U-Need Store | 2931101 | https://www.aliexpress.com/store/2931101 | 1005001763845337 | https://www.aliexpress.com/store/2931101 |
| 26 | Aliexpress | Bhome Store | 2932086 | https://www.aliexpress.com/store/2932086 | 1005001738235117 | https://www.aliexpress.com/store/2932086 |
| 26 | Aliexpress | Bhome Store | 2932086 | https://www.aliexpress.com/store/2932086 | 1005001738007983 | https://www.aliexpress.com/store/2932086 |
| 26 | Aliexpress | Bhome Store | 2932086 | https://www.aliexpress.com/store/2932086 | 1005001805955539 | https://www.aliexpress.com/store/2932086 |
| 26 | Aliexpress | Bhome Store | 2932086 | https://www.aliexpress.com/store/2932086 | 1005001738105562 | https://www.aliexpress.com/store/2932086 |
| 27 | Aliexpress | Zi Ye Store | 2947067 | https://www.aliexpress.com/store/2947067 | 1005001722645805 | https://www.aliexpress.com/store/2947067 |
| 28 | Aliexpress | WeChat China Store | 2948072 | https://www.aliexpress.com/store/2948072 | 1005001884955318 | https://www.aliexpress.com/store/2948072 |
| 29 | Aliexpress | QINFENG Store | 2956074 | https://www.aliexpress.com/store/2956074 | 1005001803522632 | https://www.aliexpress.com/store/2956074 |
| 30 | Aliexpress | Shop2962068 Store | 2962068 | https://www.aliexpress.com/store/2962068 | 1005001841360670 | https://www.aliexpress.com/store/2962068 |
| 31 | Aliexpress | ZMHEGW Shopping Store | 3007070 | https://www.aliexpress.com/store/3007070 | 1005001759408458 | https://www.aliexpress.com/store/3007070 |
| 32 | Aliexpress | ZX Qianduoduo Store | 3048016 | https://www.aliexpress.com/store/3048016 | 1005001758394884 | https://www.aliexpress.com/store/3048016 |
| 32 | Aliexpress | ZX Qianduoduo Store | 3048016 | https://www.aliexpress.com/store/3048016 | 1005001770859544 | https://www.aliexpress.com/store/3048016 |
| 33 | Aliexpress | 20Just For You Store | 3088099 | https://www.aliexpress.com/store/3088099 | 1005001763354770 | https://www.aliexpress.com/store/3088099 |
| 34 | Aliexpress | Instrument Tech Store | 3095050 | https://www.aliexpress.com/store/3095050 | 1005001769675326 | https://www.aliexpress.com/store/3095050 |
| 35 | Aliexpress | HUAN JUN SHI LedLights Store Store | 3099060 | https://www.aliexpress.com/store/3099060 | 1005001799944776 | https://www.aliexpress.com/store/3099060 |
| 36 | Aliexpress | LubanNO.7 Store | 3104040 | https://www.aliexpress.com/store/3104040 | 1005001934625203 | https://www.aliexpress.com/store/3104040 |
| 36 | Aliexpress | LubanNO.7 Store | 3104040 | https://www.aliexpress.com/store/3104040 | 1005001803917551 | https://www.aliexpress.com/store/3104040 |
| 37 | Aliexpress | Shop3109042 Store | 3109042 | https://www.aliexpress.com/store/3109042 | 1005001808073011 | https://www.aliexpress.com/store/3109042 |
| 37 | Aliexpress | Shop3109042 Store | 3109042 | https://www.aliexpress.com/store/3109042 | 1005001809390661 | https://www.aliexpress.com/store/3109042 |

| 38 | Aliexpress | MUQGEW Pets Store | 3243081 | https://www.aliexpress.com/store/3243081 | 1005001759324762 | https://www.aliexpress.com/store/3243081 |
|---|---|---|---|---|---|---|
| 39 | Aliexpress | DaoDao Life Store | 3413024 | https://www.aliexpress.com/store/3413024 | 1005001900855585 | https://www.aliexpress.com/store/3413024 |
| 39 | Aliexpress | DaoDao Life Store | 3413024 | https://www.aliexpress.com/store/3413024 | 1005001724184257 | https://www.aliexpress.com/store/3413024 |
| 40 | Aliexpress | Twilight Shine Store | 3418003 | https://www.aliexpress.com/store/3418003 | 1005001952263081 | https://www.aliexpress.com/store/3418003 |
| 40 | Aliexpress | Twilight Shine Store | 3418003 | https://www.aliexpress.com/store/3418003 | 1005001952191448 | https://www.aliexpress.com/store/3418003 |
| 41 | Aliexpress | Golden Life Store | 3480027 | https://www.aliexpress.com/store/3480027 | 1005001832138295 | https://www.aliexpress.com/store/3480027 |
| 41 | Aliexpress | Golden Life Store | 3480027 | https://www.aliexpress.com/store/3480027 | 1005001735748185 | https://www.aliexpress.com/store/3480027 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001842858020 | https://www.aliexpress.com/store/3520065 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001842795260 | https://www.aliexpress.com/store/3520065 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001842835103 | https://www.aliexpress.com/store/3520065 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001842591991 | https://www.aliexpress.com/store/3520065 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001842793273 | https://www.aliexpress.com/store/3520065 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001842655793 | https://www.aliexpress.com/store/3520065 |
| 42 | Aliexpress | Sunray Department Store | 3520065 | https://www.aliexpress.com/store/3520065 | 1005001733653033 | https://www.aliexpress.com/store/3520065 |
| 43 | Aliexpress | Grace2 Store | 3631070 | https://www.aliexpress.com/store/3631070 | 1005001902445395 | https://www.aliexpress.com/store/3631070 |
| 43 | Aliexpress | Grace2 Store | 3631070 | https://www.aliexpress.com/store/3631070 | 1005001902447394 | https://www.aliexpress.com/store/3631070 |
| 43 | Aliexpress | Grace2 Store | 3631070 | https://www.aliexpress.com/store/3631070 | 1005001902363681 | https://www.aliexpress.com/store/3631070 |
| 43 | Aliexpress | Grace2 Store | 3631070 | https://www.aliexpress.com/store/3631070 | 1005001902377645 | https://www.aliexpress.com/store/3631070 |
| 44 | Aliexpress | Culcu of Store | 3661109 | https://www.aliexpress.com/store/3661109 | 1005001765586282 | https://www.aliexpress.com/store/3661109 |
| 44 | Aliexpress | Culcu of Store | 3661109 | https://www.aliexpress.com/store/3661109 | 1005001776780488 | https://www.aliexpress.com/store/3661109 |
| 44 | Aliexpress | Culcu of Store | 3661109 | https://www.aliexpress.com/store/3661109 | 1005001776786655 | https://www.aliexpress.com/store/3661109 |
| 44 | Aliexpress | Culcu of Store | 3661109 | https://www.aliexpress.com/store/3661109 | 1005001776765702 | https://www.aliexpress.com/store/3661109 |

| 45 | Aliexpress | Fun shopping Store | 3678017 | https://www.aliexpress.com/store/3678017 | 1005001800388577 | https://www.aliexpress.com/store/3678017 |
|----|-----------|-------------------|---------|------------------------------------------|------------------|------------------------------------------|
| 45 | Aliexpress | Fun shopping Store | 3678017 | https://www.aliexpress.com/store/3678017 | 1005001697967920 | https://www.aliexpress.com/store/3678017 |
| 46 | Aliexpress | Watch & Jewellery Store | 3678023 | https://www.aliexpress.com/store/3678023 | 1005001700850955 | https://www.aliexpress.com/store/3678023 |
| 46 | Aliexpress | Watch & Jewellery Store | 3678023 | https://www.aliexpress.com/store/3678023 | 1005001700911654 | https://www.aliexpress.com/store/3678023 |
| 47 | Aliexpress | USDH HOMELY Store | 3680016 | https://www.aliexpress.com/store/3680016 | 1005001912295927 | https://www.aliexpress.com/store/3680016 |
| 48 | Aliexpress | Good Life Merchandise Store | 3682028 | https://www.aliexpress.com/store/3682028 | 1005001813787248 | https://www.aliexpress.com/store/3682028 |
| 48 | Aliexpress | Good Life Merchandise Store | 3682028 | https://www.aliexpress.com/store/3682028 | 1005001732236539 | https://www.aliexpress.com/store/3682028 |
| 48 | Aliexpress | Good Life Merchandise Store | 3682028 | https://www.aliexpress.com/store/3682028 | 1005001765575418 | https://www.aliexpress.com/store/3682028 |
| 48 | Aliexpress | Good Life Merchandise Store | 3682028 | https://www.aliexpress.com/store/3682028 | 1005001732340190 | https://www.aliexpress.com/store/3682028 |
| 48 | Aliexpress | Good Life Merchandise Store | 3682028 | https://www.aliexpress.com/store/3682028 | 1005001765483577 | https://www.aliexpress.com/store/3682028 |
| 49 | Aliexpress | Mo Shang Store | 3879081 | https://www.aliexpress.com/store/3879081 | 1005001818420948 | https://www.aliexpress.com/store/3879081 |
| 49 | Aliexpress | Mo Shang Store | 3879081 | https://www.aliexpress.com/store/3879081 | 1005001818593345 | https://www.aliexpress.com/store/3879081 |
| 49 | Aliexpress | Mo Shang Store | 3879081 | https://www.aliexpress.com/store/3879081 | 1005001818611240 | https://www.aliexpress.com/store/3879081 |
| 49 | Aliexpress | Mo Shang Store | 3879081 | https://www.aliexpress.com/store/3879081 | 1005001818394997 | https://www.aliexpress.com/store/3879081 |
| 50 | Aliexpress | Assembly Store | 4009005 | https://www.aliexpress.com/store/4009005 | 1005001735431988 | https://www.aliexpress.com/store/4009005 |
| 51 | Aliexpress | Shop4204018 Store | 4204018 | https://www.aliexpress.com/store/4204018 | 1005001723425000 | https://www.aliexpress.com/store/4204018 |
| 52 | Aliexpress | Your Beautiful House Store | 4209015 | https://www.aliexpress.com/store/4209015 | 1005001798187926 | https://www.aliexpress.com/store/4209015 |
| 53 | Aliexpress | Housekeeper Store | 4217044 | https://www.aliexpress.com/store/4217044 | 1005001775860278 | https://www.aliexpress.com/store/4217044 |
| 54 | Aliexpress | Worth Choosing Dropshipping Store | 4283004 | https://www.aliexpress.com/store/4283004 | 1005002007921952 | https://www.aliexpress.com/store/4283004 |

| 54 | Aliexpress | Worth Choosing Dropshipping Store | 4283004 | https://www.aliexpress.com/store/4283004 | 1005001930246309 | https://www.aliexpress.com/store/4283004 |
|---|---|---|---|---|---|---|
| 55 | Aliexpress | Warm Cottage Store | 4379106 | https://www.aliexpress.com/store/4379106 | 1005001723659134 | https://www.aliexpress.com/store/4379106 |
| 56 | Aliexpress | MamaLoveBaby Store | 4382004 | https://www.aliexpress.com/store/4382004 | 1005001782482651 | https://www.aliexpress.com/store/4382004 |
| 57 | Aliexpress | Shop4405040 Store | 4405040 | https://www.aliexpress.com/store/4405040 | 1005001870735805 | https://www.aliexpress.com/store/4405040 |
| 57 | Aliexpress | Shop4405040 Store | 4405040 | https://www.aliexpress.com/store/4405040 | 1005002023539495 | https://www.aliexpress.com/store/4405040 |
| 57 | Aliexpress | Shop4405040 Store | 4405040 | https://www.aliexpress.com/store/4405040 | 1005001929344557 | https://www.aliexpress.com/store/4405040 |
| 57 | Aliexpress | Shop4405040 Store | 4405040 | https://www.aliexpress.com/store/4405040 | 1005002007515579 | https://www.aliexpress.com/store/4405040 |
| 58 | Aliexpress | Newlife world Store | 4408051 | https://www.aliexpress.com/store/4408051 | 1005001780861857 | https://www.aliexpress.com/store/4408051 |
| 58 | Aliexpress | Newlife world Store | 4408051 | https://www.aliexpress.com/store/4408051 | 1005001865907329 | https://www.aliexpress.com/store/4408051 |
| 59 | Aliexpress | Living Corner (Offer Dropshipping) Store | 4409109 | https://www.aliexpress.com/store/4409109 | 1005001701100470 | https://www.aliexpress.com/store/4409109 |
| 60 | Aliexpress | vdub Store | 4409115 | https://www.aliexpress.com/store/4409115 | 1005001805289306 | https://www.aliexpress.com/store/4409115 |
| 61 | Aliexpress | Heitan Store | 4423106 | https://www.aliexpress.com/store/4423106 | 1005001757821771 | https://www.aliexpress.com/store/4423106 |
| 62 | Aliexpress | Shop4438009 Store | 4438009 | https://www.aliexpress.com/store/4438009 | 1005001759292843 | https://www.aliexpress.com/store/4438009 |
| 63 | Aliexpress | Go Topaty Store | 4456034 | https://www.aliexpress.com/store/4456034 | 1005001795765015 | https://www.aliexpress.com/store/4456034 |
| 64 | Aliexpress | Party Supplies Direct Store | 4458040 | https://www.aliexpress.com/store/4458040 | 1005001798483988 | https://www.aliexpress.com/store/4458040 |
| 65 | Aliexpress | Daily Grocery Store | 4496040 | https://www.aliexpress.com/store/4496040 | 1005001769660317 | https://www.aliexpress.com/store/4496040 |
| 66 | Aliexpress | Kind Store | 4499075 | https://www.aliexpress.com/store/4499075 | 1005001727696209 | https://www.aliexpress.com/store/4499075 |
| 66 | Aliexpress | Kind Store | 4499075 | https://www.aliexpress.com/store/4499075 | 1005001829394769 | https://www.aliexpress.com/store/4499075 |
| 67 | Aliexpress | Dropship Kitchen Dining & Bar Store | 4502050 | https://www.aliexpress.com/store/4502050 | 1005001771941470 | https://www.aliexpress.com/store/4502050 |
| 67 | Aliexpress | Dropship Kitchen Dining & Bar Store | 4502050 | https://www.aliexpress.com/store/4502050 | 1005001771934576 | https://www.aliexpress.com/store/4502050 |

| 68 | Aliexpress | Shop4505103 Store | 4505103 | https://www.aliexpress.com/store/4505103 | 1005001968191557 | https://www.aliexpress.com/store/4505103 |
|---|---|---|---|---|---|---|
| 69 | Aliexpress | Cindy Homeware Store | 4506014 | https://www.aliexpress.com/store/4506014 | 1005001982956285 | https://www.aliexpress.com/store/4506014 |
| 69 | Aliexpress | Cindy Homeware Store | 4506014 | https://www.aliexpress.com/store/4506014 | 1005001982860635 | https://www.aliexpress.com/store/4506014 |
| 70 | Aliexpress | IELTS AI12 Store | 4571040 | https://www.aliexpress.com/store/4571040 | 1005001695009155 | https://www.aliexpress.com/store/4571040 |
| 71 | Aliexpress | Cincein Store | 4609001 | https://www.aliexpress.com/store/4609001 | 1005001771614237 | https://www.aliexpress.com/store/4609001 |
| 72 | Aliexpress | Cozy Daily Store | 4694124 | https://www.aliexpress.com/store/4694124 | 1005001737592538 | https://www.aliexpress.com/store/4694124 |
| 73 | Aliexpress | MEIQIN Store | 4696114 | https://www.aliexpress.com/store/4696114 | 1005001861442316 | https://www.aliexpress.com/store/4696114 |
| 74 | Aliexpress | Home-Life-Building Store | 4703073 | https://www.aliexpress.com/store/4703073 | 1005001723504570 | https://www.aliexpress.com/store/4703073 |
| 74 | Aliexpress | Home-Life-Building Store | 4703073 | https://www.aliexpress.com/store/4703073 | 1005001723420838 | https://www.aliexpress.com/store/4703073 |
| 75 | Aliexpress | Welcome Oversea Store | 4760008 | https://www.aliexpress.com/store/4760008 | 1005001798321495 | https://www.aliexpress.com/store/4760008 |
| 76 | Aliexpress | Michelle's Garden Decoration Store | 4798009 | https://www.aliexpress.com/store/4798009 | 1005001797817535 | https://www.aliexpress.com/store/4798009 |
| 77 | Aliexpress | FUZHUANG DIAN Store | 4800210 | https://www.aliexpress.com/store/4800210 | 1005001770136341 | https://www.aliexpress.com/store/4800210 |
| 77 | Aliexpress | FUZHUANG DIAN Store | 4800210 | https://www.aliexpress.com/store/4800210 | 1005001770107988 | https://www.aliexpress.com/store/4800210 |
| 77 | Aliexpress | FUZHUANG DIAN Store | 4800210 | https://www.aliexpress.com/store/4800210 | 1005001770162257 | https://www.aliexpress.com/store/4800210 |
| 77 | Aliexpress | FUZHUANG DIAN Store | 4800210 | https://www.aliexpress.com/store/4800210 | 1005001770161279 | https://www.aliexpress.com/store/4800210 |
| 77 | Aliexpress | FUZHUANG DIAN Store | 4800210 | https://www.aliexpress.com/store/4800210 | 1005001770319209 | https://www.aliexpress.com/store/4800210 |
| 78 | Aliexpress | Zuhause Store | 4805069 | https://www.aliexpress.com/store/4805069 | 1005001765628564 | https://www.aliexpress.com/store/4805069 |
| 78 | Aliexpress | Zuhause Store | 4805069 | https://www.aliexpress.com/store/4805069 | 1005001758669855 | https://www.aliexpress.com/store/4805069 |
| 78 | Aliexpress | Zuhause Store | 4805069 | https://www.aliexpress.com/store/4805069 | 1005001729082353 | https://www.aliexpress.com/store/4805069 |
| 79 | Aliexpress | Lenzero Store | 4808144 | https://www.aliexpress.com/store/4808144 | 1005001855496450 | https://www.aliexpress.com/store/4808144 |
| 80 | Aliexpress | Trendy commodity Store | 4817110 | https://www.aliexpress.com/store/4817110 | 1005001992587424 | https://www.aliexpress.com/store/4817110 |
| 80 | Aliexpress | Trendy commodity Store | 4817110 | https://www.aliexpress.com/store/4817110 | 1005001775492628 | https://www.aliexpress.com/store/4817110 |

| 81 | Aliexpress | New House Store | 4834072 | https://www.aliexpress.com/store/4834072 | 1005001763863739 | https://www.aliexpress.com/store/4834072 |
| 81 | Aliexpress | New House Store | 4834072 | https://www.aliexpress.com/store/4834072 | 1005001855077060 | https://www.aliexpress.com/store/4834072 |
| 82 | Aliexpress | FashionToday Store | 4842088 | https://www.aliexpress.com/store/4842088 | 1005001764683262 | https://www.aliexpress.com/store/4842088 |
| 82 | Aliexpress | FashionToday Store | 4842088 | https://www.aliexpress.com/store/4842088 | 1005001855262164 | https://www.aliexpress.com/store/4842088 |
| 83 | Aliexpress | Shop4916088 Store | 4916088 | https://www.aliexpress.com/store/4916088 | 1005001864992409 | https://www.aliexpress.com/store/4916088 |
| 84 | Aliexpress | HaiMie Store | 4921008 | https://www.aliexpress.com/store/4921008 | 1005001969858933 | https://www.aliexpress.com/store/4921008 |
| 84 | Aliexpress | HaiMie Store | 4921008 | https://www.aliexpress.com/store/4921008 | 1005001922727684 | https://www.aliexpress.com/store/4921008 |
| 84 | Aliexpress | HaiMie Store | 4921008 | https://www.aliexpress.com/store/4921008 | 1005001963410589 | https://www.aliexpress.com/store/4921008 |
| 84 | Aliexpress | HaiMie Store | 4921008 | https://www.aliexpress.com/store/4921008 | 1005001969987307 | https://www.aliexpress.com/store/4921008 |
| 85 | Aliexpress | HG Lifestyle Store | 4932021 | https://www.aliexpress.com/store/4932021 | 1005001702497848 | https://www.aliexpress.com/store/4932021 |
| 85 | Aliexpress | HG Lifestyle Store | 4932021 | https://www.aliexpress.com/store/4932021 | 1005001854393356 | https://www.aliexpress.com/store/4932021 |
| 85 | Aliexpress | HG Lifestyle Store | 4932021 | https://www.aliexpress.com/store/4932021 | 1005001802376388 | https://www.aliexpress.com/store/4932021 |
| 86 | Aliexpress | Indoor&Outdoor Ornament Store | 4952002 | https://www.aliexpress.com/store/4952002 | 1005001695540807 | https://www.aliexpress.com/store/4952002 |
| 87 | Aliexpress | PP Life Store | 4956004 | https://www.aliexpress.com/store/4956004 | 1005001765654261 | https://www.aliexpress.com/store/4956004 |
| 87 | Aliexpress | PP Life Store | 4956004 | https://www.aliexpress.com/store/4956004 | 1005001765700128 | https://www.aliexpress.com/store/4956004 |
| 88 | Aliexpress | Shop4964066 Store | 4964066 | https://www.aliexpress.com/store/4964066 | 1005001695409549 | https://www.aliexpress.com/store/4964066 |
| 88 | Aliexpress | Shop4964066 Store | 4964066 | https://www.aliexpress.com/store/4964066 | 1005001723840896 | https://www.aliexpress.com/store/4964066 |
| 89 | Aliexpress | Boutique storage Store | 4968058 | https://www.aliexpress.com/store/4968058 | 1005001989716305 | https://www.aliexpress.com/store/4968058 |
| 89 | Aliexpress | Boutique storage Store | 4968058 | https://www.aliexpress.com/store/4968058 | 1005001908678813 | https://www.aliexpress.com/store/4968058 |
| 89 | Aliexpress | Boutique storage Store | 4968058 | https://www.aliexpress.com/store/4968058 | 1005001963426269 | https://www.aliexpress.com/store/4968058 |
| 89 | Aliexpress | Boutique storage Store | 4968058 | https://www.aliexpress.com/store/4968058 | 1005001963473069 | https://www.aliexpress.com/store/4968058 |
| 89 | Aliexpress | Boutique storage Store | 4968058 | https://www.aliexpress.com/store/4968058 | 1005001898893700 | https://www.aliexpress.com/store/4968058 |

| 90 | Aliexpress | haomingzidubeiquale Store | 4976006 | https://www.aliexpress.com/store/4976006 | 1005001952390878 | https://www.aliexpress.com/store/4976006 |
|----|-----------|------|---------|------|------|------|
| 91 | Aliexpress | Oriental Life Museum Store | 4992060 | https://www.aliexpress.com/store/4992060 | 1005001744321115 | https://www.aliexpress.com/store/4992060 |
| 91 | Aliexpress | Oriental Life Museum Store | 4992060 | https://www.aliexpress.com/store/4992060 | 1005001831926996 | https://www.aliexpress.com/store/4992060 |
| 91 | Aliexpress | Oriental Life Museum Store | 4992060 | https://www.aliexpress.com/store/4992060 | 1005001724005198 | https://www.aliexpress.com/store/4992060 |
| 92 | Aliexpress | Sunrony Store | 4995118 | https://www.aliexpress.com/store/4995118 | 1005001695572850 | https://www.aliexpress.com/store/4995118 |
| 93 | Aliexpress | House 123 Store | 4995274 | https://www.aliexpress.com/store/4995274 | 1005001814636402 | https://www.aliexpress.com/store/4995274 |
| 94 | Aliexpress | Colorfuls Besteast Store | 4998007 | https://www.aliexpress.com/store/4998007 | 1005001773806154 | https://www.aliexpress.com/store/4998007 |
| 94 | Aliexpress | Colorfuls Besteast Store | 4998007 | https://www.aliexpress.com/store/4998007 | 1005001773839858 | https://www.aliexpress.com/store/4998007 |
| 94 | Aliexpress | Colorfuls Besteast Store | 4998007 | https://www.aliexpress.com/store/4998007 | 1005001773944441 | https://www.aliexpress.com/store/4998007 |
| 94 | Aliexpress | Colorfuls Besteast Store | 4998007 | https://www.aliexpress.com/store/4998007 | 1005001773903534 | https://www.aliexpress.com/store/4998007 |
| 94 | Aliexpress | Colorfuls Besteast Store | 4998007 | https://www.aliexpress.com/store/4998007 | 1005001774061013 | https://www.aliexpress.com/store/4998007 |
| 94 | Aliexpress | Colorfuls Besteast Store | 4998007 | https://www.aliexpress.com/store/4998007 | 1005001773993279 | https://www.aliexpress.com/store/4998007 |
| 95 | Aliexpress | Shop4999117 Store | 4999117 | https://www.aliexpress.com/store/4999117 | 1005001771771846 | https://www.aliexpress.com/store/4999117 |
| 95 | Aliexpress | Shop4999117 Store | 4999117 | https://www.aliexpress.com/store/4999117 | 1005001701169761 | https://www.aliexpress.com/store/4999117 |
| 95 | Aliexpress | Shop4999117 Store | 4999117 | https://www.aliexpress.com/store/4999117 | 1005001701283263 | https://www.aliexpress.com/store/4999117 |
| 96 | Aliexpress | Age Of Enjoyment Store | 5000023 | https://www.aliexpress.com/store/5000023 | 1005001739432293 | https://www.aliexpress.com/store/5000023 |
| 97 | Aliexpress | WODIYI Store | 5000057 | https://www.aliexpress.com/store/5000057 | 1005001826247037 | https://www.aliexpress.com/store/5000057 |
| 97 | Aliexpress | WODIYI Store | 5000057 | https://www.aliexpress.com/store/5000057 | 1005001990646407 | https://www.aliexpress.com/store/5000057 |
| 98 | Aliexpress | Life Is Beautiful dropship Store | 5001092 | https://www.aliexpress.com/store/5001092 | 1005001779220614 | https://www.aliexpress.com/store/5001092 |
| 99 | Aliexpress | TDZ Life Store | 5001352 | https://www.aliexpress.com/store/5001352 | 1005001890116767 | https://www.aliexpress.com/store/5001352 |
| 99 | Aliexpress | TDZ Life Store | 5001352 | https://www.aliexpress.com/store/5001352 | 1005001793774434 | https://www.aliexpress.com/store/5001352 |
| 99 | Aliexpress | TDZ Life Store | 5001352 | https://www.aliexpress.com/store/5001352 | 1005001890164664 | https://www.aliexpress.com/store/5001352 |

| # | Platform | Store Name | Store ID | Store URL | Product ID | Store URL |
|---|---|---|---|---|---|---|
| 100 | Aliexpress | livess Store | 5001509 | https://www.aliexpress.com/store/5001509 | 1005001968154869 | https://www.aliexpress.com/store/5001509 |
| 101 | Aliexpress | Romantic All House Store | 5003134 | https://www.aliexpress.com/store/5003134 | 1005001832039004 | https://www.aliexpress.com/store/5003134 |
| 102 | Aliexpress | banandtg Store | 5005437 | https://www.aliexpress.com/store/5005437 | 1005001762900272 | https://www.aliexpress.com/store/5005437 |
| 102 | Aliexpress | banandtg Store | 5005437 | https://www.aliexpress.com/store/5005437 | 1005001774455268 | https://www.aliexpress.com/store/5005437 |
| 103 | Aliexpress | Garden Home7 Store | 5008071 | https://www.aliexpress.com/store/5008071 | 1005001804538801 | https://www.aliexpress.com/store/5008071 |
| 104 | Aliexpress | Walking Koala Store | 5008099 | https://www.aliexpress.com/store/5008099 | 1005001700976764 | https://www.aliexpress.com/store/5008099 |
| 105 | Aliexpress | FIRE PEACOCRK EMPEROR Store | 5009100 | https://www.aliexpress.com/store/5009100 | 1005001907628363 | https://www.aliexpress.com/store/5009100 |
| 105 | Aliexpress | FIRE PEACOCRK EMPEROR Store | 5009100 | https://www.aliexpress.com/store/5009100 | 1005001833814592 | https://www.aliexpress.com/store/5009100 |
| 105 | Aliexpress | FIRE PEACOCRK EMPEROR Store | 5009100 | https://www.aliexpress.com/store/5009100 | 1005001713151633 | https://www.aliexpress.com/store/5009100 |
| 105 | Aliexpress | FIRE PEACOCRK EMPEROR Store | 5009100 | https://www.aliexpress.com/store/5009100 | 1005001977271707 | https://www.aliexpress.com/store/5009100 |
| 106 | Aliexpress | drapshipping Store | 5022016 | https://www.aliexpress.com/store/5022016 | 1005001782758886 | https://www.aliexpress.com/store/5022016 |
| 107 | Aliexpress | THE WORTH LIFE Store | 5024088 | https://www.aliexpress.com/store/5024088 | 1005001744200003 | https://www.aliexpress.com/store/5024088 |
| 107 | Aliexpress | THE WORTH LIFE Store | 5024088 | https://www.aliexpress.com/store/5024088 | 1005001744098351 | https://www.aliexpress.com/store/5024088 |
| 108 | Aliexpress | YaYa Ya Store | 5027076 | https://www.aliexpress.com/store/5027076 | 1005001701606189 | https://www.aliexpress.com/store/5027076 |
| 109 | Aliexpress | HAHAHAHA Store | 5035210 | https://www.aliexpress.com/store/5035210 | 1005001973384218 | https://www.aliexpress.com/store/5035210 |
| 110 | Aliexpress | Shenzhen Furnishing House Store | 5038092 | https://www.aliexpress.com/store/5038092 | 1005001735712604 | https://www.aliexpress.com/store/5038092 |
| 111 | Aliexpress | AI-HOME Store | 5044064 | https://www.aliexpress.com/store/5044064 | 1005001968603249 | https://www.aliexpress.com/store/5044064 |
| 111 | Aliexpress | AI-HOME Store | 5044064 | https://www.aliexpress.com/store/5044064 | 1005001972841814 | https://www.aliexpress.com/store/5044064 |
| 111 | Aliexpress | AI-HOME Store | 5044064 | https://www.aliexpress.com/store/5044064 | 1005001968604144 | https://www.aliexpress.com/store/5044064 |
| 112 | Aliexpress | Fashsiualy house-Factory Store | 5047020 | https://www.aliexpress.com/store/5047020 | 1005001780737807 | https://www.aliexpress.com/store/5047020 |
| 112 | Aliexpress | Fashsiualy house-Factory Store | 5047020 | https://www.aliexpress.com/store/5047020 | 1005001727830595 | https://www.aliexpress.com/store/5047020 |

| 113 | Aliexpress | Life & Garden Shopping Store | 5051257 | https://www.aliexpress.com/store/5051257 | 1005001841284393 | https://www.aliexpress.com/store/5051257 |
| 114 | Aliexpress | Enjoyment House Decor(Offer Drop Shipping) Store | 5052181 | https://www.aliexpress.com/store/5052181 | 1005001705746519 | https://www.aliexpress.com/store/5052181 |
| 115 | Aliexpress | Sheldon Life Store | 5053366 | https://www.aliexpress.com/store/5053366 | 1005001699151788 | https://www.aliexpress.com/store/5053366 |
| 116 | Aliexpress | Professional Healthy Keep Masks Store | 5055042 | https://www.aliexpress.com/store/5055042 | 1005001736938635 | https://www.aliexpress.com/store/5055042 |
| 117 | Aliexpress | Grocery Shop L&Z Store | 5062167 | https://www.aliexpress.com/store/5062167 | 1005001723982023 | https://www.aliexpress.com/store/5062167 |
| 118 | Aliexpress | BeautyWomen Store | 5067173 | https://www.aliexpress.com/store/5067173 | 1005001776318731 | https://www.aliexpress.com/store/5067173 |
| 119 | Aliexpress | House life Tools Store | 5070114 | https://www.aliexpress.com/store/5070114 | 1005001937235142 | https://www.aliexpress.com/store/5070114 |
| 120 | Aliexpress | Jolt Zone Store | 5071113 | https://www.aliexpress.com/store/5071113 | 1005001728120675 | https://www.aliexpress.com/store/5071113 |
| 121 | Aliexpress | Caiyun House Store | 5072004 | https://www.aliexpress.com/store/5072004 | 1005001815216670 | https://www.aliexpress.com/store/5072004 |
| 121 | Aliexpress | Caiyun House Store | 5072004 | https://www.aliexpress.com/store/5072004 | 1005001815285112 | https://www.aliexpress.com/store/5072004 |
| 121 | Aliexpress | Caiyun House Store | 5072004 | https://www.aliexpress.com/store/5072004 | 1005001815164655 | https://www.aliexpress.com/store/5072004 |
| 122 | Aliexpress | HUG Store | 5084071 | https://www.aliexpress.com/store/5084071 | 1005001786999472 | https://www.aliexpress.com/store/5084071 |
| 123 | Aliexpress | Catching Moonlight Store | 5105111 | https://www.aliexpress.com/store/5105111 | 1005001729276748 | https://www.aliexpress.com/store/5105111 |
| 123 | Aliexpress | Catching Moonlight Store | 5105111 | https://www.aliexpress.com/store/5105111 | 1005001800338835 | https://www.aliexpress.com/store/5105111 |
| 123 | Aliexpress | Catching Moonlight Store | 5105111 | https://www.aliexpress.com/store/5105111 | 1005001800441369 | https://www.aliexpress.com/store/5105111 |
| 123 | Aliexpress | Catching Moonlight Store | 5105111 | https://www.aliexpress.com/store/5105111 | 1005001759450392 | https://www.aliexpress.com/store/5105111 |
| 124 | Aliexpress | Daniel House Store | 5119001 | https://www.aliexpress.com/store/5119001 | 1005001860376206 | https://www.aliexpress.com/store/5119001 |
| 125 | Aliexpress | The Hodgepodge Life Store | 5121040 | https://www.aliexpress.com/store/5121040 | 1005001825672546 | https://www.aliexpress.com/store/5121040 |
| 126 | Aliexpress | Shop5128055 Store | 5128055 | https://www.aliexpress.com/store/5128055 | 1005001699802958 | https://www.aliexpress.com/store/5128055 |
| 127 | Aliexpress | Shop5193059 Store | 5193059 | https://www.aliexpress.com/store/5193059 | 1005001798956490 | https://www.aliexpress.com/store/5193059 |
| 128 | Aliexpress | Shop5259173 Store | 5259173 | https://www.aliexpress.com/store/5259173 | 1005001804843197 | https://www.aliexpress.com/store/5259173 |

| 129 | Aliexpress | Shop5369307 Store | 5369307 | https://www.aliexpress.com/store/5369307 | 1005001827074873 | https://www.aliexpress.com/store/5369307 |
|---|---|---|---|---|---|---|
| 130 | Aliexpress | Feellife Store | 5376294 | https://www.aliexpress.com/store/5376294 | 1005001695946505 | https://www.aliexpress.com/store/5376294 |
| 131 | Aliexpress | So So House Store | 5381019 | https://www.aliexpress.com/store/5381019 | 1005001721860924 | https://www.aliexpress.com/store/5381019 |
| 131 | Aliexpress | So So House Store | 5381019 | https://www.aliexpress.com/store/5381019 | 1005001775601358 | https://www.aliexpress.com/store/5381019 |
| 131 | Aliexpress | So So House Store | 5381019 | https://www.aliexpress.com/store/5381019 | 1005001699845019 | https://www.aliexpress.com/store/5381019 |
| 132 | Aliexpress | Shop5382088 Store | 5382088 | https://www.aliexpress.com/store/5382088 | 1005001706002725 | https://www.aliexpress.com/store/5382088 |
| 133 | Aliexpress | DioorHome Store | 5398005 | https://www.aliexpress.com/store/5398005 | 1005001702654011 | https://www.aliexpress.com/store/5398005 |
| 134 | Aliexpress | DIDIHOU Instrumentation Store | 5425323 | https://www.aliexpress.com/store/5425323 | 1005001953262978 | https://www.aliexpress.com/store/5425323 |
| 135 | Aliexpress | YEAJION Store | 5439157 | https://www.aliexpress.com/store/5439157 | 1005001782834243 | https://www.aliexpress.com/store/5439157 |
| 135 | Aliexpress | YEAJION Store | 5439157 | https://www.aliexpress.com/store/5439157 | 1005001782866153 | https://www.aliexpress.com/store/5439157 |
| 135 | Aliexpress | YEAJION Store | 5439157 | https://www.aliexpress.com/store/5439157 | 1005001782804354 | https://www.aliexpress.com/store/5439157 |
| 135 | Aliexpress | YEAJION Store | 5439157 | https://www.aliexpress.com/store/5439157 | 1005001782812320 | https://www.aliexpress.com/store/5439157 |
| 136 | Aliexpress | Happiness shop Store | 5484194 | https://www.aliexpress.com/store/5484194 | 1005001705178820 | https://www.aliexpress.com/store/5484194 |
| 136 | Aliexpress | Happiness shop Store | 5484194 | https://www.aliexpress.com/store/5484194 | 1005001769497965 | https://www.aliexpress.com/store/5484194 |
| 137 | Aliexpress | SHYHOME Store | 5489016 | https://www.aliexpress.com/store/5489016 | 1005001758215504 | https://www.aliexpress.com/store/5489016 |
| 138 | Aliexpress | QualityU Store | 5497191 | https://www.aliexpress.com/store/5497191 | 1005001851976558 | https://www.aliexpress.com/store/5497191 |
| 139 | Aliexpress | HomeDecorative USA Dropshipping Store | 5507079 | https://www.aliexpress.com/store/5507079 | 1005001817046310 | https://www.aliexpress.com/store/5507079 |
| 140 | Aliexpress | ChicSoleil Store | 5510057 | https://www.aliexpress.com/store/5510057 | 1005002069272118 | https://www.aliexpress.com/store/5510057 |
| 141 | Aliexpress | EZ-Life Store | 5512025 | https://www.aliexpress.com/store/5512025 | 1005001946684421 | https://www.aliexpress.com/store/5512025 |
| 142 | Aliexpress | Junejour Tool Store | 5515048 | https://www.aliexpress.com/store/5515048 | 1005001950005631 | https://www.aliexpress.com/store/5515048 |

| 143 | Aliexpress | Shop5588067 Store | 5588067 | https://www.aliexpress.com/store/5588067 | 1005001764194128 | https://www.aliexpress.com/store/5588067 |
|---|---|---|---|---|---|---|
| 143 | Aliexpress | Shop5588067 Store | 5588067 | https://www.aliexpress.com/store/5588067 | 1005001776556220 | https://www.aliexpress.com/store/5588067 |
| 143 | Aliexpress | Shop5588067 Store | 5588067 | https://www.aliexpress.com/store/5588067 | 1005001743314846 | https://www.aliexpress.com/store/5588067 |
| 143 | Aliexpress | Shop5588067 Store | 5588067 | https://www.aliexpress.com/store/5588067 | 1005001764144266 | https://www.aliexpress.com/store/5588067 |
| 143 | Aliexpress | Shop5588067 Store | 5588067 | https://www.aliexpress.com/store/5588067 | 1005001776363933 | https://www.aliexpress.com/store/5588067 |
| 144 | Aliexpress | Instrumentation World Store | 5616246 | https://www.aliexpress.com/store/5616246 | 1005001902615089 | https://www.aliexpress.com/store/5616246 |
| 145 | Aliexpress | HomeDesigner Store | 5625289 | https://www.aliexpress.com/store/5625289 | 1005001769848331 | https://www.aliexpress.com/store/5625289 |
| 146 | Aliexpress | Tools Dreams Store | 5648014 | https://www.aliexpress.com/store/5648014 | 1005002069200262 | https://www.aliexpress.com/store/5648014 |
| 147 | Aliexpress | A-Plus Homey Store | 5713040 | https://www.aliexpress.com/store/5713040 | 1005001931405160 | https://www.aliexpress.com/store/5713040 |
| 148 | Aliexpress | Life 7 Store | 5781990 | https://www.aliexpress.com/store/5781990 | 1005001870367164 | https://www.aliexpress.com/store/5781990 |
| 148 | Aliexpress | Life 7 Store | 5781990 | https://www.aliexpress.com/store/5781990 | 1005001909543868 | https://www.aliexpress.com/store/5781990 |
| 148 | Aliexpress | Life 7 Store | 5781990 | https://www.aliexpress.com/store/5781990 | 1005001870353033 | https://www.aliexpress.com/store/5781990 |
| 149 | Aliexpress | RETFGTU Car exterior Store | 5832263 | https://www.aliexpress.com/store/5832263 | 1005001899696443 | https://www.aliexpress.com/store/5832263 |
| 150 | Aliexpress | Shop5835385 Store | 5835385 | https://www.aliexpress.com/store/5835385 | 1005001885929667 | https://www.aliexpress.com/store/5835385 |
| 151 | Aliexpress | Convenience Tool Store | 5869736 | https://www.aliexpress.com/store/5869736 | 1005001920505364 | https://www.aliexpress.com/store/5869736 |
| 152 | Aliexpress | Junejour Life Store | 5874767 | https://www.aliexpress.com/store/5874767 | 1005002069201241 | https://www.aliexpress.com/store/5874767 |
| 153 | Aliexpress | We Need Store | 5890655 | https://www.aliexpress.com/store/5890655 | 1005001782550353 | https://www.aliexpress.com/store/5890655 |
| 153 | Aliexpress | We Need Store | 5890655 | https://www.aliexpress.com/store/5890655 | 1005001731335209 | https://www.aliexpress.com/store/5890655 |
| 154 | Aliexpress | Woju Shopping Store | 5892642 | https://www.aliexpress.com/store/5892642 | 1005001701151328 | https://www.aliexpress.com/store/5892642 |
| 154 | Aliexpress | Woju Shopping Store | 5892642 | https://www.aliexpress.com/store/5892642 | 1005001701114459 | https://www.aliexpress.com/store/5892642 |
| 155 | Aliexpress | Easybuying Store | 5972166 | https://www.aliexpress.com/store/5972166 | 1005001770086290 | https://www.aliexpress.com/store/5972166 |
| 156 | Aliexpress | Shop5972224 Store | 5972224 | https://www.aliexpress.com/store/5972224 | 1005001804608458 | https://www.aliexpress.com/store/5972224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | Aliexpress | Lair nine Store | 900030001 | https://www.aliexpress.com/store/900030001 | 1005001771593320 | https://www.aliexpress.com/store/900030001 |
| 158 | Aliexpress | Babygogo Store | 900221003 | https://www.aliexpress.com/store/900221003 | 1005001782635227 | https://www.aliexpress.com/store/900221003 |
| 159 | Aliexpress | Shop900241034 Store | 900241034 | https://www.aliexpress.com/store/900241034 | 1005001779229448 | https://www.aliexpress.com/store/900241034 |
| 160 | Aliexpress | They house Store | 900245039 | https://www.aliexpress.com/store/900245039 | 1005001830865484 | https://www.aliexpress.com/store/900245039 |
| 161 | Aliexpress | Supermarket99 Store | 900246141 | https://www.aliexpress.com/store/900246141 | 1005002006325090 | https://www.aliexpress.com/store/900246141 |
| 162 | Aliexpress | Shop910322048 Store | 910322048 | https://www.aliexpress.com/store/910322048 | 1005002034409918 | https://www.aliexpress.com/store/910322048 |
| 163 | Aliexpress | Evie Pets Store | 910330020 | https://www.aliexpress.com/store/910330020 | 1005001866692553 | https://www.aliexpress.com/store/910330020 |
| 164 | Aliexpress | Shop910341086 Store | 910341086 | https://www.aliexpress.com/store/910341086 | 1005001828897841 | https://www.aliexpress.com/store/910341086 |
| 164 | Aliexpress | Shop910341086 Store | 910341086 | https://www.aliexpress.com/store/910341086 | 1005001828966171 | https://www.aliexpress.com/store/910341086 |
| 164 | Aliexpress | Shop910341086 Store | 910341086 | https://www.aliexpress.com/store/910341086 | 1005001765650774 | https://www.aliexpress.com/store/910341086 |
| 165 | Aliexpress | Shop910354013 Store | 910354013 | https://www.aliexpress.com/store/910354013 | 1005001791630248 | https://www.aliexpress.com/store/910354013 |
| 165 | Aliexpress | Shop910354013 Store | 910354013 | https://www.aliexpress.com/store/910354013 | 1005001771098228 | https://www.aliexpress.com/store/910354013 |
| 165 | Aliexpress | Shop910354013 Store | 910354013 | https://www.aliexpress.com/store/910354013 | 1005001771112159 | https://www.aliexpress.com/store/910354013 |
| 165 | Aliexpress | Shop910354013 Store | 910354013 | https://www.aliexpress.com/store/910354013 | 1005001771074383 | https://www.aliexpress.com/store/910354013 |
| 166 | Aliexpress | Shop910359323 Store | 910359323 | https://www.aliexpress.com/store/910359323 | 1005001776850330 | https://www.aliexpress.com/store/910359323 |
| 166 | Aliexpress | Shop910359323 Store | 910359323 | https://www.aliexpress.com/store/910359323 | 1005001776717691 | https://www.aliexpress.com/store/910359323 |
| 166 | Aliexpress | Shop910359323 Store | 910359323 | https://www.aliexpress.com/store/910359323 | 1005001776922168 | https://www.aliexpress.com/store/910359323 |
| 167 | Aliexpress | Shop910547161 Store | 910547161 | https://www.aliexpress.com/store/910547161 | 1005001706498146 | https://www.aliexpress.com/store/910547161 |
| 168 | Aliexpress | XAFSJT Store | 910560179 | https://www.aliexpress.com/store/910560179 | 1005001698118036 | https://www.aliexpress.com/store/910560179 |
| 168 | Aliexpress | XAFSJT Store | 910560179 | https://www.aliexpress.com/store/910560179 | 1005001764104750 | https://www.aliexpress.com/store/910560179 |
| 168 | Aliexpress | XAFSJT Store | 910560179 | https://www.aliexpress.com/store/910560179 | 1005001758585408 | https://www.aliexpress.com/store/910560179 |
| 169 | Aliexpress | Romantic flowerworld Store | 910563415 | https://www.aliexpress.com/store/910563415 | 1005001782468767 | https://www.aliexpress.com/store/910563415 |

EXHIBIT 1

| 170 | Aliexpress | Good price specialty store Store | 910564159 | https://www.aliexpress.com/store/910564159 | 1005001701177118 | https://www.aliexpress.com/store/910564159 |
|---|---|---|---|---|---|---|
| 170 | Aliexpress | Good price specialty store Store | 910564159 | https://www.aliexpress.com/store/910564159 | 1005001769404555 | https://www.aliexpress.com/store/910564159 |
| 170 | Aliexpress | Good price specialty store Store | 910564159 | https://www.aliexpress.com/store/910564159 | 1005001769450210 | https://www.aliexpress.com/store/910564159 |
| 171 | Aliexpress | Shop910673020 Store | 910673020 | https://www.aliexpress.com/store/910673020 | 1005001758415787 | https://www.aliexpress.com/store/910673020 |
| 172 | Aliexpress | Diverse and discounted Store | 910895051 | https://www.aliexpress.com/store/910895051 | 1005001865400908 | https://www.aliexpress.com/store/910895051 |
| 172 | Aliexpress | Diverse and discounted Store | 910895051 | https://www.aliexpress.com/store/910895051 | 1005001865402934 | https://www.aliexpress.com/store/910895051 |
| 173 | Aliexpress | Cheap and have good quality Store | 910896068 | https://www.aliexpress.com/store/910896068 | 1005001865476841 | https://www.aliexpress.com/store/910896068 |
| 174 | Aliexpress | Better-Home-Life Store | 910908011 | https://www.aliexpress.com/store/910908011 | 1005001763594049 | https://www.aliexpress.com/store/910908011 |
| 174 | Aliexpress | Better-Home-Life Store | 910908011 | https://www.aliexpress.com/store/910908011 | 1005001763394701 | https://www.aliexpress.com/store/910908011 |
| 175 | Aliexpress | ShenZhen Our Homer Garden Specialty Store | 910925004 | https://www.aliexpress.com/store/910925004 | 1005001740437050 | https://www.aliexpress.com/store/910925004 |
| 176 | Aliexpress | Healthy Lifely Store | 910938002 | https://www.aliexpress.com/store/910938002 | 1005002065202519 | https://www.aliexpress.com/store/910938002 |
| 177 | Aliexpress | Freely shopping Store | 911036111 | https://www.aliexpress.com/store/911036111 | 1005001814236904 | https://www.aliexpress.com/store/911036111 |
| 177 | Aliexpress | Freely shopping Store | 911036111 | https://www.aliexpress.com/store/911036111 | 1005001771418822 | https://www.aliexpress.com/store/911036111 |
| 178 | Aliexpress | Shop911053124 Store | 911053124 | https://www.aliexpress.com/store/911053124 | 1005001741098290 | https://www.aliexpress.com/store/911053124 |
| 179 | Aliexpress | Shop911054117 Store | 911054117 | https://www.aliexpress.com/store/911054117 | 1005001988738612 | https://www.aliexpress.com/store/911054117 |
| 179 | Aliexpress | Shop911054117 Store | 911054117 | https://www.aliexpress.com/store/911054117 | 1005001876977637 | https://www.aliexpress.com/store/911054117 |
| 179 | Aliexpress | Shop911054117 Store | 911054117 | https://www.aliexpress.com/store/911054117 | 1005001847882230 | https://www.aliexpress.com/store/911054117 |
| 179 | Aliexpress | Shop911054117 Store | 911054117 | https://www.aliexpress.com/store/911054117 | 1005001876851839 | https://www.aliexpress.com/store/911054117 |
| 180 | Aliexpress | Shop911055196 Store | 911055196 | https://www.aliexpress.com/store/911055196 | 1005001771580252 | https://www.aliexpress.com/store/911055196 |
| 180 | Aliexpress | Shop911055196 Store | 911055196 | https://www.aliexpress.com/store/911055196 | 1005001771547333 | https://www.aliexpress.com/store/911055196 |

| 180 | Aliexpress | Shop911055196 Store | 911055196 | https://www.aliexpress.com/store/911055196 | 1005001771389896 | https://www.aliexpress.com/store/911055196 |
| 180 | Aliexpress | Shop911055196 Store | 911055196 | https://www.aliexpress.com/store/911055196 | 1005001771562298 | https://www.aliexpress.com/store/911055196 |
| 180 | Aliexpress | Shop911055196 Store | 911055196 | https://www.aliexpress.com/store/911055196 | 1005001771549345 | https://www.aliexpress.com/store/911055196 |
| 181 | Aliexpress | Households Products Store | 911059060 | https://www.aliexpress.com/store/911059060 | 1005001934964512 | https://www.aliexpress.com/store/911059060 |
| 182 | Aliexpress | Steven Aoki Store | 911116013 | https://www.aliexpress.com/store/911116013 | 1005002019838104 | https://www.aliexpress.com/store/911116013 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001962690151 | https://www.aliexpress.com/store/911228150 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001928437837 | https://www.aliexpress.com/store/911228150 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001895747796 | https://www.aliexpress.com/store/911228150 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001967224545 | https://www.aliexpress.com/store/911228150 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001924137115 | https://www.aliexpress.com/store/911228150 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001895934116 | https://www.aliexpress.com/store/911228150 |
| 183 | Aliexpress | Shop911228150 Store | 911228150 | https://www.aliexpress.com/store/911228150 | 1005001928549460 | https://www.aliexpress.com/store/911228150 |
| 184 | Aliexpress | Ayaoff888 Store | 911354055 | https://www.aliexpress.com/store/911354055 | 1005001936021980 | https://www.aliexpress.com/store/911354055 |
| 185 | Aliexpress | Shop911387080 Store | 911387080 | https://www.aliexpress.com/store/911387080 | 1005002018712719 | https://www.aliexpress.com/store/911387080 |
| 185 | Aliexpress | Shop911387080 Store | 911387080 | https://www.aliexpress.com/store/911387080 | 1005002032433537 | https://www.aliexpress.com/store/911387080 |
| 185 | Aliexpress | Shop911387080 Store | 911387080 | https://www.aliexpress.com/store/911387080 | 1005002061514119 | https://www.aliexpress.com/store/911387080 |
| 186 | Aliexpress | Shop911388093 Store | 911388093 | https://www.aliexpress.com/store/911388093 | 1005002038994823 | https://www.aliexpress.com/store/911388093 |
| 187 | Amazon | DHGCX | A103LBR8EX1N48 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A103LBR8EX1N48 | B08N1DB85G | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A103LBR8EX1N48 |
| 188 | Amazon | Purelemon | A10C4HPQ4BAH5E | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A10C4HPQ4BAH5E | B08PC31Q1H | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A10C4HPQ4BAH5E |

EXHIBIT 1

| 188 | Amazon | Purelemon | A10C4HPQ4BAH5E | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A10C4HPQ4BAH5E | B08PC5VDFZ | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A10C4HPQ4BAH5E |
| 189 | Amazon | Shan-S | A10IQXRTV2JG06 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A10IQXRTV2JG06 | B08MWF3HBV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A10IQXRTV2JG06 |
| 190 | Amazon | Youkeshu (Free shipping 7-15 Business Days) | A116NCWX9EW99Q | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A116NCWX9EW99Q | B08N4Z1RT1 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A116NCWX9EW99Q |
| 190 | Amazon | Youkeshu (Free shipping 7-15 Business Days) | A116NCWX9EW99Q | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A116NCWX9EW99Q | B08NJT2KBW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A116NCWX9EW99Q |
| 191 | Amazon | winnerruby | A11TZIHIK87ZV5 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A11TZIHIK87ZV5 | B08PBL9LLJ | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A11TZIHIK87ZV5 |
| 192 | Amazon | Alsolike Direct | A13LBU53T5DNN2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A13LBU53T5DNN2 | B08MQ2RNZ1 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A13LBU53T5DNN2 |
| 193 | Amazon | Origea | A143LDMP4FP4YI | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A143LDMP4FP4YI | B08NTS3Q6K | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A143LDMP4FP4YI |
| 193 | Amazon | Origea | A143LDMP4FP4YI | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A143LDMP4FP4YI | B08QFR812H | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A143LDMP4FP4YI |
| 194 | Amazon | TTK 【7-15 days delivery】 | A15I8H7BVW8HYP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15I8H7BVW8HYP | B08PBL2S3W | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15I8H7BVW8HYP |
| 195 | Amazon | DJked | A15XY42PQNE2X1 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 | B08N6WBZPD | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 |
| 195 | Amazon | DJked | A15XY42PQNE2X1 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 | B08MQHL1SP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 |
| 195 | Amazon | DJked | A15XY42PQNE2X1 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 | B08MQKZMCT | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 |

| 196 | Amazon | Sauahy #Delivery 10-15 days# | A171WR70ZX2X3Z | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A171WR70ZX2X3Z | B08NXGTHRD | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A171WR70ZX2X3Z |
| 196 | Amazon | Sauahy #Delivery 10-15 days# | A171WR70ZX2X3Z | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A171WR70ZX2X3Z | B08NXL5M2P | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A171WR70ZX2X3Z |
| 197 | Amazon | Dockomo | A187AM30K4QZFJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A187AM30K4QZFJ | B08N49ZQRJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A187AM30K4QZFJ |
| 198 | Amazon | fengcao | A19JR9N33UGVV5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A19JR9N33UGVV5 | B08NX96FSV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A19JR9N33UGVV5 |
| 199 | Amazon | JHLIA | A19U7I1INB1HNZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A19U7I1INB1HNZ | B08MV56Y2V | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A19U7I1INB1HNZ |
| 200 | Amazon | Debuil | A1BWUR6Z5X6T5V | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1BWUR6Z5X6T5V | B08P7DP21Y | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1BWUR6Z5X6T5V |
| 200 | Amazon | Debuil | A1BWUR6Z5X6T5V | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1BWUR6Z5X6T5V | B08P75VBHT | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1BWUR6Z5X6T5V |
| 201 | Amazon | Clearance&100%quality,NyaKLI | A1BYGBXGVCSHLR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1BYGBXGVCSHLR | B08PCJX7X2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1BYGBXGVCSHLR |
| 202 | Amazon | BS-US | A1DLCD70J7S2DS | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1DLCD70J7S2DS | B08MPRKVZ9 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1DLCD70J7S2DS |
| 203 | Amazon | Tuofeng Trading | A1EU381K560Q2A | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1EU381K560Q2A | B08NPSRV96 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1EU381K560Q2A |
| 203 | Amazon | Tuofeng Trading | A1EU381K560Q2A | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1EU381K560Q2A | B08NPTM68F | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1EU381K560Q2A |
| 204 | Amazon | Makeupstory | A1FAO2PXSRY6OZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1FAO2PXSRY6OZ | B08MKLD26K | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1FAO2PXSRY6OZ |

| 205 | Amazon | Supicity | A1FI0TTQYSXCJA | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1FI0TTQYSXCJA | B08NX8X8DZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1FI0TTQYSXCJA |
| 205 | Amazon | Supicity | A1FI0TTQYSXCJA | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1FI0TTQYSXCJA | B08NXB3YNG | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1FI0TTQYSXCJA |
| 206 | Amazon | Debouor | A1G6J0AUM9FH9V | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1G6J0AUM9FH9V | B08MVYTZWQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1G6J0AUM9FH9V |
| 207 | Amazon | Dorrisi | A1HQGE3T8ZZD9X | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1HQGE3T8ZZD9X | B08NVKVWFH | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1HQGE3T8ZZD9X |
| 208 | Amazon | LI&LI | A1IP740IY7EE3B | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1IP740IY7EE3B | B08ML5614G | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1IP740IY7EE3B |
| 209 | Amazon | Liyes | A1K0HT3CT5RLJY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1K0HT3CT5RLJY | B08N4L7WLM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1K0HT3CT5RLJY |
| 209 | Amazon | Liyes | A1K0HT3CT5RLJY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1K0HT3CT5RLJY | B08N6LJM8S | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1K0HT3CT5RLJY |
| 210 | Amazon | xiangban | A1LJEU9IGMY6D3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LJEU9IGMY6D3 | B08MQC7SXQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LJEU9IGMY6D3 |
| 210 | Amazon | xiangban | A1LJEU9IGMY6D3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LJEU9IGMY6D3 | B08MQCRH27 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LJEU9IGMY6D3 |
| 211 | Amazon | Fashion circle | A1LMYI1ITQIB8K | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K | B08NSNQWC1 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K |
| 211 | Amazon | Fashion circle | A1LMYI1ITQIB8K | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K | B08NT2F3VD | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K |
| 211 | Amazon | Fashion circle | A1LMYI1ITQIB8K | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K | B08NT5JQG1 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K |
| 211 | Amazon | Fashion circle | A1LMYI1ITQIB8K | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K | B08MVPXCLP | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K |

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | Amazon | LJLYINHE | A1LNCFJ1LFZIO4 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1LNCFJ1LFZIO4 | B08P787ZCC | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1LNCFJ1LFZIO4 |
| 213 | Amazon | tongyuanaa | A1N7G5O5SDFGKR | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1N7G5O5SDFGKR | B08NVLMDVW | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1N7G5O5SDFGKR |
| 214 | Amazon | Qigxihkh(🎀2020 Golden Moment: Up to 50% off🎀) | A1NXHUUAZPRTDY | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1NXHUUAZPRTDY | B08NPYHLM8 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1NXHUUAZPRTDY |
| 215 | Amazon | Xuways | A1O5ALPXIL4C0I | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1O5ALPXIL4C0I | B08MQ18K4B | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1O5ALPXIL4C0I |
| 216 | Amazon | xiangchengliu | A1OORYKGQT5LQ5 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1OORYKGQT5LQ5 | B08NPGWT2W | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1OORYKGQT5LQ5 |
| 217 | Amazon | Fortantoz | A1PLVNPHZ8SGW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PLVNPHZ8SGW | B08MVV116C | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PLVNPHZ8SGW |
| 217 | Amazon | Fortantoz | A1PLVNPHZ8SGW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PLVNPHZ8SGW | B08MPP5ZGD | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PLVNPHZ8SGW |
| 217 | Amazon | Fortantoz | A1PLVNPHZ8SGW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PLVNPHZ8SGW | B08MRRPD1D | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1PLVNPHZ8SGW |
| 218 | Amazon | GJK-SION | A1S9JP5TCHHJ2P | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1S9JP5TCHHJ2P | B08MKQB49G | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1S9JP5TCHHJ2P |
| 219 | Amazon | Parkway Daily Use Department Store-ca | A1SYZHTQEBCBNL | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1SYZHTQEBCBNL | B08NXBTPQF | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1SYZHTQEBCBNL |
| 220 | Amazon | COL beans | A1U0G5SIQX2LY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1U0G5SIQX2LY | B08MKTSD24 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1U0G5SIQX2LY |
| 220 | Amazon | COL beans | A1U0G5SIQX2LY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1U0G5SIQX2LY | B08ML313J3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1U0G5SIQX2LY |

EXHIBIT 1

| 221 | Amazon | Mariee | A1UBS0J1XNG5QZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UBS0J1XNG5QZ | B08NVTBKSY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UBS0J1XNG5QZ |
| 222 | Amazon | Swalle | A1UGS5C3JO18BJ | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1UGS5C3JO18BJ | B08P3MT9LM | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1UGS5C3JO18BJ |
| 223 | Amazon | SUNSUN-US | A1UKNJYY33WETH | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UKNJYY33WETH | B08P4Q8H48 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UKNJYY33WETH |
| 224 | Amazon | Dermanony | A1UUJB9KUW0IIF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UUJB9KUW0IIF | B08P5F1YPJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UUJB9KUW0IIF |
| 225 | Amazon | Fhci-HR | A1V4RI8PY1N5UW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1V4RI8PY1N5UW | B08MQBGY3Y | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1V4RI8PY1N5UW |
| 226 | Amazon | Vdaye | A1V90QXQ70AS7K | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1V90QXQ70AS7K | B08NVMVJ7V | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1V90QXQ70AS7K |
| 227 | Amazon | Shlucky | A1VYUJNDNF0L95 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1VYUJNDNF0L95 | B08P2M2CH3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1VYUJNDNF0L95 |
| 228 | Amazon | CO CO-US | A1W5KL4IQSIBZ4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1W5KL4IQSIBZ4 | B08MPRVRB2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1W5KL4IQSIBZ4 |
| 229 | Amazon | Hualieli | A1WGRWMAR8U6PU | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1WGRWMAR8U6PU | B08P5TYGY2 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1WGRWMAR8U6PU |
| 230 | Amazon | limentar | A1WI0YF91KDGXF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1WI0YF91KDGXF | B08NVM5T14 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1WI0YF91KDGXF |
| 231 | Amazon | LvXingXing | A1WJHZKCNR0ZNV | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1WJHZKCNR0ZNV | B08NPNTCXR | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1WJHZKCNR0ZNV |

| 231 | Amazon | LvXingXing | A1WJHZKCNR0ZNV | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1WJHZKCNR0ZNV | B08NTQKT61 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1WJHZKCNR0ZNV |
| 232 | Amazon | milkcha | A1X7W0X90HS3SU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU | B08MKJYMVW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU |
| 232 | Amazon | milkcha | A1X7W0X90HS3SU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU | B08NFY8NNK | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU |
| 232 | Amazon | milkcha | A1X7W0X90HS3SU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU | B08MTYWVZR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU |
| 233 | Amazon | Longtous | A1Y96VML4RNQ3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1Y96VML4RNQ3 | B08ML16JRN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1Y96VML4RNQ3 |
| 234 | Amazon | Ourona | A1YQRCTLLOTJUA | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA | B08NT9342S | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA |
| 234 | Amazon | Ourona | A1YQRCTLLOTJUA | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA | B08NTC37YZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA |
| 234 | Amazon | Ourona | A1YQRCTLLOTJUA | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA | B08NSY8MYM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA |
| 234 | Amazon | Ourona | A1YQRCTLLOTJUA | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA | B08NTDDV39 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YQRCTLLOTJUA |
| 235 | Amazon | Dsisskai | A1YUJPOKX3D237 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YUJPOKX3D237 | B08MQ6ZCN7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YUJPOKX3D237 |
| 236 | Amazon | 🚀MANDIY🚀 7-15 day Delivery🚀 | A1ZYV4RGN5VRSH | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1ZYV4RGN5VRSH | B08NSR4LFF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1ZYV4RGN5VRSH |

| 237 | Amazon | NCG US | A2060MSBL065JJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2060MSBL065JJ | B08NX1YFR5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2060MSBL065JJ |
|---|---|---|---|---|---|---|
| 238 | Amazon | chenJBO (Halloween clearance&Christmas clearance ) | A20D2VVAVFO3L5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A20D2VVAVFO3L5 | B08N6SNZG5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A20D2VVAVFO3L5 |
| 239 | Amazon | Uiky-FL | A20TZGGBVIXRXP | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A20TZGGBVIXRXP | B08P5GPHS6 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A20TZGGBVIXRXP |
| 240 | Amazon | Beuttiful | A2134N6J9K3RTZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2134N6J9K3RTZ | B08NCBLM3W | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2134N6J9K3RTZ |
| 241 | Amazon | ozdkwhsj | A21PF6RV5XOB6W | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A21PF6RV5XOB6W | B08MX9YN15 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A21PF6RV5XOB6W |
| 241 | Amazon | ozdkwhsj | A21PF6RV5XOB6W | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A21PF6RV5XOB6W | B08MXBT3M3 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A21PF6RV5XOB6W |
| 242 | Amazon | Kuerqi | A230L3BLRTTJI0 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A230L3BLRTTJI0 | B08MWHQXL3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A230L3BLRTTJI0 |
| 242 | Amazon | Kuerqi | A230L3BLRTTJI0 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A230L3BLRTTJI0 | B08MWJV6F5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A230L3BLRTTJI0 |
| 243 | Amazon | DAY8 【♛♛ Year-end promotion: Up to 70% discount♛♛】 | A23WFBL73WSIAH | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A23WFBL73WSIAH | B08NBB25K4 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A23WFBL73WSIAH |
| 244 | Amazon | douk-Quite | A24EWB8EUT5ZU6 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24EWB8EUT5ZU6 | B08N1G9ZHL | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24EWB8EUT5ZU6 |
| 245 | Amazon | mutila | A24J049VN9E9TW | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW | B08P5NDYYV | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 | Amazon | mutila | A24J049VN9E9TW | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW | B08P7MF83G | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW |
| 245 | Amazon | mutila | A24J049VN9E9TW | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW | B08NPY1H93 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW |
| 246 | Amazon | GDWEGTGS | A2556Z3O2NWGZM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2556Z3O2NWGZM | B08PKDX8WC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2556Z3O2NWGZM |
| 247 | Amazon | USA FAST SHIPMENT (7-10 DAYS) - Poilweap | A25FDEO9CF01H | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A25FDEO9CF01H | B08NCPCSSN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A25FDEO9CF01H |
| 248 | Amazon | YHCWJZP | A25OEVKNDJA5LR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A25QEVKNDJA5LR | B08NX37STB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A25QEVKNDJA5LR |
| 249 | Amazon | S5E5X | A264V8PHSDLG81 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A264V8PHSDLG81 | B08MQ9VV2R | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A264V8PHSDLG81 |
| 250 | Amazon | xatos | A2680OJ8Z1U4L1 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2680OJ8Z1U4L1 | B08MZNNXHF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2680OJ8Z1U4L1 |
| 251 | Amazon | AFFAER | A27NRGMENU92KC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A27NRGMENU92KC | B08NSXRN3J | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A27NRGMENU92KC |
| 252 | Amazon | MarioKM (Delivery in 7-15 Days ) | A284F480VDK7UB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A284F480VDK7UB | B08P5GZP7X | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A284F480VDK7UB |
| 253 | Amazon | bfik`dl | A28P21QDHA7HTW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A28P21QDHA7HTW | B08MQKCT2Q | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A28P21QDHA7HTW |
| 254 | Amazon | Youdw | A2A6AEZ0OKN47N | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2A6AEZ0OKN47N | B08MJRGTNP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2A6AEZ0OKN47N |
| 255 | Amazon | Rl-kppo | A2A9Q6Q8I41SXI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2A9Q6Q8I41SXI | B08NTKGH1L | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2A9Q6Q8I41SXI |

| 256 | Amazon | cocounut | A2BP2FKAK5JU4P | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2BP2FKAK5JU4P | B08MBW2ZZQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2BP2FKAK5JU4P |
| 257 | Amazon | Heitaisi | A2D28NTUT8A2JT | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2D28NTUT8A2JT | B08P3K76WH | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2D28NTUT8A2JT |
| 258 | Amazon | DajiDali 7-15 Days Fast Shipping | A2DF6RCUWFFQAP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DF6RCUWFFQAP | B08MPPR8VW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DF6RCUWFFQAP |
| 259 | Amazon | Mcengwui | A2DZ7P6YFNR9QW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DZ7P6YFNR9QW | B08NSZW1CL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DZ7P6YFNR9QW |
| 259 | Amazon | Mcengwui | A2DZ7P6YFNR9QW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DZ7P6YFNR9QW | B08NT4P35Q | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DZ7P6YFNR9QW |
| 260 | Amazon | LNIBA | A2EYTVT3OAR4ZL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2EYTVT3OAR4ZL | B08NJ1XL8D | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2EYTVT3OAR4ZL |
| 261 | Amazon | XiaoRui Office Supplies | A2F7WJES37KL9N | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2F7WJES37KL9N | B08MPXBB1T | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2F7WJES37KL9N |
| 262 | Amazon | depicthe | A2FC7QVHW0LS02 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2FC7QVHW0LS02 | B08PFFN1YN | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2FC7QVHW0LS02 |
| 263 | Amazon | KINGSLEYY. | A2FSABZ2AK9MX6 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2FSABZ2AK9MX6 | B08NP1RGFM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2FSABZ2AK9MX6 |
| 263 | Amazon | KINGSLEYY. | A2FSABZ2AK9MX6 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2FSABZ2AK9MX6 | B08NPP1C5S | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2FSABZ2AK9MX6 |
| 264 | Amazon | vogueyouth | A2GY0TAU46KMMR | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2GY0TAU46KMMR | B08P5V67P3 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2GY0TAU46KMMR |

| | | | | | | |
|---|---|---|---|---|---|---|
| 264 | Amazon | vogueyouth | A2GY0TAU46KMMR | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2GY0TAU46KMMR | B08P5WNPLX | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2GY0TAU46KMMR |
| 265 | Amazon | guirong-aaa | A2H5KII2CQ3AV3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2H5KII2CQ3AV3 | B08N56NNB4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2H5KII2CQ3AV3 |
| 266 | Amazon | HZOM | A2HQHJLEVUWL5E | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2HQHJLEVUWL5E | B08NDNZPPK | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2HQHJLEVUWL5E |
| 267 | Amazon | Arystk | A2II7TCRITMOY3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2II7TCRITMOY3 | B08N4BM74H | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2II7TCRITMOY3 |
| 267 | Amazon | Arystk | A2II7TCRITMOY3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2II7TCRITMOY3 | B08MPZ8TT8 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2II7TCRITMOY3 |
| 268 | Amazon | YuanSHuo | A2IIJ2FHXXUE0Z | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2IIJ2FHXXUE0Z | B08NWS16YK | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2IIJ2FHXXUE0Z |
| 269 | Amazon | Cusyrdes | A2IO4J3GAD86FH | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2IO4J3GAD86FH | B08PP3T43X | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2IO4J3GAD86FH |
| 270 | Amazon | Togethor | A2JTTGPF04RH7M | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JTTGPF04RH7M | B08MPSX1MP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JTTGPF04RH7M |
| 271 | Amazon | Satoni | A2JZEAYUORUYQR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JZEAYUORUYQR | B08NDCCN73 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JZEAYUORUYQR |
| 271 | Amazon | Satoni | A2JZEAYUORUYQR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JZEAYUORUYQR | B08NDBT9QM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JZEAYUORUYQR |
| 272 | Amazon | Strade | A2K5YJN371AM9O | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2K5YJN371AM9O | B08PCXFRX9 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2K5YJN371AM9O |

EXHIBIT 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 273 | Amazon | lanzen | A2L1DVIDH5NWRH | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2L1DVIDH5NWRH | B08P7D3D6W | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2L1DVIDH5NWRH |
| 274 | Amazon | jfbss | A2LE6PN0VE7BAW | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2LE6PN0VE7BAW | B08NTCKT9P | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2LE6PN0VE7BAW |
| 275 | Amazon | AmiTF | A2LSJ3JMT55AW3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2LSJ3JMT55AW3 | B08NWZGHZB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2LSJ3JMT55AW3 |
| 276 | Amazon | dcxsssm | A2MMJVLAT3NXW8 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2MMJVLAT3NXW8 | B08NY75M92 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2MMJVLAT3NXW8 |
| 277 | Amazon | agility | A2MTJNRZNNI2TD | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2MTJNRZNNI2TD | B08NT8ZQC3 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2MTJNRZNNI2TD |
| 278 | Amazon | Chen0-super | A2NQGWZ78C5VU2 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2NQGWZ78C5VU2 | B08P6TDVCL | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2NQGWZ78C5VU2 |
| 278 | Amazon | Chen0-super | A2NQGWZ78C5VU2 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2NQGWZ78C5VU2 | B08NX87FBY | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2NQGWZ78C5VU2 |
| 278 | Amazon | Chen0-super | A2NQGWZ78C5VU2 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2NQGWZ78C5VU2 | B08P6TDZDH | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2NQGWZ78C5VU2 |
| 278 | Amazon | Chen0-super | A2NQGWZ78C5VU2 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2NQGWZ78C5VU2 | B08NX72HYK | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2NQGWZ78C5VU2 |
| 279 | Amazon | HeyDaisy 🤠 Home&Toy& Pet | A2NXIZ74DUDZNF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2NXIZ74DUDZNF | B08P39KVRN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2NXIZ74DUDZNF |
| 280 | Amazon | Hohebwlo | A2OI8PKFCY1N5M | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OI8PKFCY1N5M | B08MC4P8QP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OI8PKFCY1N5M |

| 281 | Amazon | Wohan45-US SHIPPING | A2OSOUUXS2A0JC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OSOUUXS2A0JC | B08MVQVKFM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OSOUUXS2A0JC |
|---|---|---|---|---|---|---|
| 282 | Amazon | BIFINOK369 | A2OZCEN812J8US | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OZCEN812J8US | B08ML7BZX7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OZCEN812J8US |
| 283 | Amazon | Sallyohno | A2PA3U69O07OJ7 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2PA3U69O07OJ7 | B08N4LC362 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2PA3U69O07OJ7 |
| 284 | Amazon | cowmia | A2PK462LFN40CF | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2PK462LFN40CF | B08P7J28SX | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2PK462LFN40CF |
| 284 | Amazon | cowmia | A2PK462LFN40CF | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2PK462LFN40CF | B08P5KSYWH | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2PK462LFN40CF |
| 285 | Amazon | IKevan | A2PNVJLXEFHG1V | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2PNVJLXEFHG1V | B08MVQWSWF | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2PNVJLXEFHG1V |
| 286 | Amazon | PLWKWIEH | A2PX8HRZMKWWDI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI | B08NVJGKFR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI |
| 286 | Amazon | PLWKWIEH | A2PX8HRZMKWWDI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI | B08NK74PT4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI |
| 286 | Amazon | PLWKWIEH | A2PX8HRZMKWWDI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI | B08NK66H8D | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI |
| 286 | Amazon | PLWKWIEH | A2PX8HRZMKWWDI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI | B08N6N62HN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI |
| 286 | Amazon | PLWKWIEH | A2PX8HRZMKWWDI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI | B08NVJCMBF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI |

EXHIBIT 1

| 287 | Amazon | KHugun | A2PXMKU2OPIDZW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PXMKU2OPIDZW | B08MVP8XLP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PXMKU2OPIDZW |
|---|---|---|---|---|---|---|
| 288 | Amazon | precauti | A2QFXRNNKM904G | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2QFXRNNKM904G | B08P5VK8GQ | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2QFXRNNKM904G |
| 289 | Amazon | Mingyi Department Store | A2QZSC23YMTNT6 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2QZSC23YMTNT6 | B08NT6DWX8 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2QZSC23YMTNT6 |
| 290 | Amazon | BJYX-SSXW | A2TLTBWPXJ5875 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2TLTBWPXJ5875 | B08NWG4192 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2TLTBWPXJ5875 |
| 290 | Amazon | BJYX-SSXW | A2TLTBWPXJ5875 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2TLTBWPXJ5875 | B08NWG65NN | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2TLTBWPXJ5875 |
| 291 | Amazon | Kaniem | A2TOR85OFSJELU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2TOR85OFSJELU | B08ML188Y4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2TOR85OFSJELU |
| 292 | Amazon | nanzMikeTE | A2UKKZMM8VT2O3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2UKKZMM8VT2O3 | B08MLBVDN6 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2UKKZMM8VT2O3 |
| 293 | Amazon | qwrew05 | A2UXJHD3ORIO0Y | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2UXJHD3ORIO0Y | B08PBF9M1Z | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2UXJHD3ORIO0Y |
| 293 | Amazon | qwrew05 | A2UXJHD3ORIO0Y | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2UXJHD3ORIO0Y | B08PBFD6JM | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2UXJHD3ORIO0Y |
| 294 | Amazon | Imeer 7-15 Deliver | A2W7SQZ16R4KV7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2W7SQZ16R4KV7 | B08MQ2S8JQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2W7SQZ16R4KV7 |
| 295 | Amazon | US Stock 🎉USA 7-10 Days Fast Delivery | A2X4HQKXXNRJC7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X4HQKXXNRJC7 | B08MPT3RWB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X4HQKXXNRJC7 |

| 295 | Amazon | US Stock 🎉USA 7-10 Days Fast Delivery | A2X4HQKXXNRJC7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X4HQKXXNRJC7 | B08MPSDQ12 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X4HQKXXNRJC7 |
| 295 | Amazon | US Stock 🎉USA 7-10 Days Fast Delivery | A2X4HQKXXNRJC7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X4HQKXXNRJC7 | B08MQ1HXZF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2X4HQKXXNRJC7 |
| 296 | Amazon | MeiKeRiYongBaiHuoDian | A2YQYO201IAHLV | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2YQYO201IAHLV | B08NSHP3XG | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2YQYO201IAHLV |
| 297 | Amazon | Memeishop(Delivery in 5-10 days) | A2YTE3IL4NEWPL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2YTE3IL4NEWPL | B08MQJS3CT | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2YTE3IL4NEWPL |
| 297 | Amazon | Memeishop(Delivery in 5-10 days) | A2YTE3IL4NEWPL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2YTE3IL4NEWPL | B08N6VJWTN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2YTE3IL4NEWPL |
| 298 | Amazon | Fotcmcop America Store | A304VBRPRH0K20 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A304VBRPRH0K20 | B08MQ7X4PF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A304VBRPRH0K20 |
| 299 | Amazon | Grergina-US Within 7-15 Days | A30K0YBVSOO03D | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30K0YBVSOO03D | B08N5XBFZC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30K0YBVSOO03D |
| 300 | Amazon | Alonea (SHIP BY AIR 2-17 DAYS FAST DELIVERY) | A30RHGEDDV8VEM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30RHGEDDV8VEM | B08MQ87HQC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30RHGEDDV8VEM |
| 301 | Amazon | Hilyo | A30TC9INDNQBZY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30TC9INDNQBZY | B08NPT5W42 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30TC9INDNQBZY |
| 302 | Amazon | Shimigy | A30VPAI6JCVKW0 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30VPAI6JCVKW0 | B08ML2Z48T | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30VPAI6JCVKW0 |
| 303 | Amazon | IeveraYo | A328BOWIXB5RKQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A328BOWIXB5RKQ | B08PFFVFTZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A328BOWIXB5RKQ |

| 303 | Amazon | leveraYo | A328BOWIXB5RKQ | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A328BOWIXB5RKQ | B08PFFT9KM | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A328BOWIXB5RKQ |
| 304 | Amazon | Fingda | A32CVXGHN23FKI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32CVXGHN23FKI | B08MPLWYWW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32CVXGHN23FKI |
| 305 | Amazon | Neptunesr | A32DDAAEBX7OHK | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32DDAAEBX7OHK | B08P25XWHK | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32DDAAEBX7OHK |
| 306 | Amazon | FAST DELIVERY 7-10 Days OMGYST | A32H4C5DQ8CQ1H | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32H4C5DQ8CQ1H | B08NX46K5V | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32H4C5DQ8CQ1H |
| 306 | Amazon | FAST DELIVERY 7-10 Days OMGYST | A32H4C5DQ8CQ1H | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32H4C5DQ8CQ1H | B08NX42SHX | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32H4C5DQ8CQ1H |
| 307 | Amazon | TBKOMH（👑2021 Golden Moment: Up to 80% off👑） | A32XO0Z2PLGYT8 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32XO0Z2PLGYT8 | B08MVWS93F | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32XO0Z2PLGYT8 |
| 307 | Amazon | TBKOMH（👑2021 Golden Moment: Up to 80% off👑） | A32XO0Z2PLGYT8 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32XO0Z2PLGYT8 | B08MVX5NZN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32XO0Z2PLGYT8 |
| 308 | Amazon | Boomsy | A3404784QBLGV2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3404784QBLGV2 | B08MQ87PYZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3404784QBLGV2 |
| 309 | Amazon | CUWFQ | A34QHEDEOU306G | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A34QHEDEOU306G | B08NPB3VZJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A34QHEDEOU306G |
| 310 | Amazon | Mlxaa | A35MK6XS3PJ7SS | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A35MK6XS3PJ7SS | B08PFF3GQS | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A35MK6XS3PJ7SS |
| 311 | Amazon | runnerequipment | A36ZWMQTIV0L77 | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A36ZWMQTIV0L77 | B08NPVBHHB | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A36ZWMQTIV0L77 |
| 311 | Amazon | runnerequipment | A36ZWMQTIV0L77 | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A36ZWMQTIV0L77 | B08NQRVWJP | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A36ZWMQTIV0L77 |

| 311 | Amazon | running equipment | A36ZWMQTIV0L77 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A36ZWMQTIV0L77 | B08NPQHF8D | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A36ZWMQTIV0L77 |
| 311 | Amazon | runnerequipment | A36ZWMQTIV0L77 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A36ZWMQTIV0L77 | B08NPM58B8 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A36ZWMQTIV0L77 |
| 312 | Amazon | YuChunBH | A370BPO638Q8ZQ | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A370BPO638Q8ZQ | B08NY5VVLV | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A370BPO638Q8ZQ |
| 313 | Amazon | much MUCHYOU ☀️ 90% Discount Cyber Monday☀️Direct | A37I808F0TR925 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A37I808F0TR925 | B08N69CPQQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A37I808F0TR925 |
| 314 | Amazon | ✿derenzide✿ | A38ZZQZH7TWQBN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38ZZQZH7TWQBN | B08P2JLS4M | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38ZZQZH7TWQBN |
| 314 | Amazon | ✿derenzide✿ | A38ZZQZH7TWQBN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38ZZQZH7TWQBN | B08P45DMMB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38ZZQZH7TWQBN |
| 315 | Amazon | WOMENQAQ(ship US 7-15 days) | A3AHC4MYIU8LGV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3AHC4MYIU8LGV | B08MQ55D8Q | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3AHC4MYIU8LGV |
| 316 | Amazon | LAODIA | A3AKP75IXYEA24 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3AKP75IXYEA24 | B08NJ7WY38 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3AKP75IXYEA24 |
| 317 | Amazon | aiyoumei Clearance Sale | A3ASOWPEP9LJJK | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3ASOWPEP9LJJK | B08NVWFH1K | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3ASOWPEP9LJJK |
| 318 | Amazon | haoyanqing | A3CF6710UOHZ8M | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3CF6710UOHZ8M | B08P1ZQ27C | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3CF6710UOHZ8M |
| 319 | Amazon | WUYANSE | A3ENQV7HG47YV1 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3ENQV7HG47YV1 | B08P3MXFN1 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3ENQV7HG47YV1 |

| 320 | Amazon | EDTO | A3FHPAYIZXFDA8 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3FHPAYIZXFDA8 | B08MHYQL8G | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3FHPAYIZXFDA8 |
|---|---|---|---|---|---|---|
| 320 | Amazon | EDTO | A3FHPAYIZXFDA8 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3FHPAYIZXFDA8 | B08ML5S6CZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3FHPAYIZXFDA8 |
| 321 | Amazon | UMUTEE | A3H2257T4HR8HC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC | B08NHDLTLY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC |
| 321 | Amazon | UMUTEE | A3H2257T4HR8HC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC | B08MBZWDHC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC |
| 321 | Amazon | UMUTEE | A3H2257T4HR8HC | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC | B08MC1TQVH | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC |
| 322 | Amazon | susenstone(🤠LOW PROFITS🤠) | A3JA2XH0ZPGI2A | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JA2XH0ZPGI2A | B08MKWTX48 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JA2XH0ZPGI2A |
| 322 | Amazon | susenstone(🤠LOW PROFITS🤠) | A3JA2XH0ZPGI2A | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JA2XH0ZPGI2A | B08MLCFD2H | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JA2XH0ZPGI2A |
| 323 | Amazon | Paglaom | A3JEGECLW3D2KP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JEGECLW3D2KP | B08P2XR4DM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JEGECLW3D2KP |
| 324 | Amazon | NuanTone (Delivery within 7-15 days) | A3JRJB3XO0KL5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 | B08MQQ8J4W | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 |
| 324 | Amazon | NuanTone (Delivery within 7-15 days) | A3JRJB3XO0KL5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 | B08MQRZF9M | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 |
| 324 | Amazon | NuanTone (Delivery within 7-15 days) | A3JRJB3XO0KL5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 | B08MQNQFPM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 |
| 324 | Amazon | NuanTone (Delivery within 7-15 days) | A3JRJB3XO0KL5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 | B08MQQF9K7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 |
| 325 | Amazon | HuSang | A3K0E8AB55DB7C | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A3K0E8AB55DB7C | B08P4KNHH6 | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A3K0E8AB55DB7C |
| 326 | Amazon | cariceman | A3K9BZRKD2F2U6 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3K9BZRKD2F2U6 | B08P3RKH21 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3K9BZRKD2F2U6 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | ding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3KVL0S4V9QSDO | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3KVL0S4V9QSDO |
| 327 | Amazon | Y56 | A3KVL0S4V9QSDO | | B08NJVZG2G | |
| 328 | Amazon | zhengzhoujingluanshangmaoyouxiangongsi | A3L0P1N264VCES | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A3L0P1N264VCES | B08NJXLQKN | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A3L0P1N264VCES |
| 329 | Amazon | SunShineBiBe | A3M0TTK3RFKSGV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3M0TTK3RFKSGV | B08MQNTJSL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3M0TTK3RFKSGV |
| 330 | Amazon | FuJinesn | A3O31LI36X4KON | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3O31LI36X4KON | B08MQDL2Y5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3O31LI36X4KON |
| 331 | Amazon | tufuling | A3Q2GKXPJ1K42N | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3Q2GKXPJ1K42N | B08MQ93Y5L | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3Q2GKXPJ1K42N |
| 332 | Amazon | FE&FEI | A3QCZL8JUOM9HV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QCZL8JUOM9HV | B08ML8J8FB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QCZL8JUOM9HV |
| 333 | Amazon | SurgicaL | A3QPGQWLCIBGAR | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QPGQWLCIBGAR | B08NTLJYRT | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QPGQWLCIBGAR |
| 334 | Amazon | narratorbook | A3RNCR24D1WNBF | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3RNCR24D1WNBF | B08PBP94KB | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3RNCR24D1WNBF |
| 335 | Amazon | ZEFOTIM Big Promotion!!! | A3S32WABNDXJ65 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3S32WABNDXJ65 | B08PC8QFH9 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3S32WABNDXJ65 |
| 336 | Amazon | MOLIE ™ | A3SC83IOEYA4TW | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A3SC83IOEYA4TW | B08P5T7386 | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A3SC83IOEYA4TW |
| 337 | Amazon | ANKEEN | A3T0SC8RWEQ8TP | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3T0SC8RWEQ8TP | B08NWTJ3Q4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3T0SC8RWEQ8TP |

| 338 | Amazon | abcnature | A3TPUH8EL42LKO | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3TPUH8EL42LKO | B08PYTHGN4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3TPUH8EL42LKO |
| 339 | Amazon | iXOOAA | A3TUOWQ4GXK74V | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3TUOWQ4GXK74V | B08PJVY1ZS | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3TUOWQ4GXK74V |
| 340 | Amazon | susdia | A41AOREDS6WCJ | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A41AOREDS6WCJ | B08PBKHP2N | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A41AOREDS6WCJ |
| 341 | Amazon | Tangxian Xinxing Garment Factory | A4KXVANS1ORZ2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4KXVANS1ORZ2 | B08P2Q1VD8 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4KXVANS1ORZ2 |
| 342 | Amazon | PIKAqiu33 | A4LJVLV9DK7U2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 | B08ML4SZGF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 |
| 342 | Amazon | PIKAqiu33 | A4LJVLV9DK7U2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 | B08NG2G8WJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 |
| 342 | Amazon | PIKAqiu33 | A4LJVLV9DK7U2 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 | B08MLGKRPV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 |
| 343 | Amazon | yimingsm | A5S5VMXV2C9QK | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A5S5VMXV2C9QK | B08NX8DRT2 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A5S5VMXV2C9QK |
| 344 | Amazon | Cherry-Lee | A6QPHDCGFSKNF | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A6QPHDCGFSKNF | B08NTJN84X | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A6QPHDCGFSKNF |
| 345 | Amazon | LuckyPastaStore | A78BHXED7C74T | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A78BHXED7C74T | B08MXBX28J | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A78BHXED7C74T |
| 346 | Amazon | weizi720 | A7EHGX7QK5J9J | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A7EHGX7QK5J9J | B08PBK1GVV | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A7EHGX7QK5J9J |
| 347 | Amazon | Crowing tribe | A8LPV3AT2VDRX | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8LPV3AT2VDRX | B08P1QTRDJ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8LPV3AT2VDRX |

EXHIBIT 1

| 348 | Amazon | OFMWBN | A8WY6MNQHORU3 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8WY6MNQHORU3 | B08N1DNG5B | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8WY6MNQHORU3 |
| 349 | Amazon | Evaous | A9ALVPP7D67GF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9ALVPP7D67GF | B08NT9Q8M5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9ALVPP7D67GF |
| 350 | Amazon | BBSSS | A9T15NV2PXAHN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9T15NV2PXAHN | B08NTK8D63 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9T15NV2PXAHN |
| 351 | Amazon | 🎄 Merry Christmas~🎄🎄S hotbow 🎉🎉 | AA3WHOV1WS368 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AA3WHOV1WS368 | B08MVYYQ7C | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AA3WHOV1WS368 |
| 352 | Amazon | Queenilea | AAW3BWRXT3ALS | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AAW3BWRXT3ALS | B08NTFX9ZP | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AAW3BWRXT3ALS |
| 353 | Amazon | Fitzac | AE7CL4XSC4D7V | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | B08P81GMMH | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V |
| 353 | Amazon | Fitzac | AE7CL4XSC4D7V | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | B08P7TQJMK | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V |
| 353 | Amazon | Fitzac | AE7CL4XSC4D7V | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | B08NY61RBL | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V |
| 353 | Amazon | Fitzac | AE7CL4XSC4D7V | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | B08P7X9ZW6 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V |
| 353 | Amazon | Fitzac | AE7CL4XSC4D7V | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | B08P7W224F | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V |
| 353 | Amazon | Fitzac | AE7CL4XSC4D7V | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | B08NY6Y75S | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V |

| No. | Platform | Seller | Seller ID | Storefront URL | ASIN | Link |
|---|---|---|---|---|---|---|
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=AEIB0PWZCCUJ8 | B08P762KYS | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=AEIB0PWZCCUJ8 | B08P7D5NGG | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=AEIB0PWZCCUJ8 | B08P79CJPW | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.es/sp?_encoding=UTF8&marketplaceID=A1RKKUPIHCS9HS&seller=AEIB0PWZCCUJ8 | B08P78VMKK | https://www.amazon.es/sp?_encoding=UTF8&marketplaceID=A1RKKUPIHCS9HS&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.es/sp?_encoding=UTF8&marketplaceID=A1RKKUPIHCS9HS&seller=AEIB0PWZCCUJ8 | B08P7CSDLR | https://www.amazon.es/sp?_encoding=UTF8&marketplaceID=A1RKKUPIHCS9HS&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=AEIB0PWZCCUJ8 | B08P74TZ3X | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AEIB0PWZCCUJ8 | B08P7CMD2X | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AEIB0PWZCCUJ8 |
| 354 | Amazon | Junean Direct | AEIB0PWZCCUJ8 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AEIB0PWZCCUJ8 | B08P74BNV7 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AEIB0PWZCCUJ8 |
| 355 | Amazon | who-canside😊90% Discount Fast Delivery😊 | AGN5XFMN1ENTX | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AGN5XFMN1ENTX | B08MY258XQ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AGN5XFMN1ENTX |
| 356 | Amazon | AW-US | AHM68YAPCLC2M | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AHM68YAPCLC2M | B08MLJNQFM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AHM68YAPCLC2M |
| 357 | Amazon | guanyahengfeng(tianjin)jixiezhizaoyouxiangongsis | AI0F1BNWJS3U9 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AI0F1BNWJS3U9 | B08NY92Z28 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AI0F1BNWJS3U9 |
| 358 | Amazon | Rexineay | AIANMQSBEI2BU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIANMQSBEI2BU | B08ML2QTBZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIANMQSBEI2BU |
| 359 | Amazon | Highermou | AIB7GWNTTOT88 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIB7GWNTTOT88 | B08MPPH2TV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIB7GWNTTOT88 |

| 359 | Amazon | Highermou | AIB7GWNTTOT88 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIB7GWNTTOT88 | B08MQK7Z37 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIB7GWNTTOT88 |
| 360 | Amazon | iFOMO | AJN5J7HU3AQ23 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AJN5J7HU3AQ23 | B08MZSB8BN | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AJN5J7HU3AQ23 |
| 361 | Amazon | xi anshibeilinquruoxili baihuoshangmaodian | AJUWDHZ2EBPDP | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AJUWDHZ2EBPDP | B08NQGPLP6 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AJUWDHZ2EBPDP |
| 362 | Amazon | naturalora | AKKST8MZRPC63 | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=AKKST8MZRPC63 | B07WZFZVFK | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=AKKST8MZRPC63 |
| 363 | Amazon | GDMJwouo | AKYU8OI4911T5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AKYU8OI4911T5 | B08MBYHW7D | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AKYU8OI4911T5 |
| 364 | Amazon | astolily | ALIRK4XJKG8NI | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ALIRK4XJKG8NI | B08NPDLMBJ | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ALIRK4XJKG8NI |
| 365 | Amazon | Aunavey | AMLZXU2A4MHRA | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AMLZXU2A4MHRA | B08PL3Q5Z3 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AMLZXU2A4MHRA |
| 366 | Amazon | minge-qin | AO174CYSUAKFT | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT | B08NJ1YJJ5 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT |
| 366 | Amazon | minge-qin | AO174CYSUAKFT | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT | B08N48Z2KG | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT |
| 366 | Amazon | minge-qin | AO174CYSUAKFT | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT | B08P14WQ5R | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT |
| 367 | Amazon | GREFER | APNZNAE2AP5KH | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=APNZNAE2AP5KH | B08NPYY8WV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=APNZNAE2AP5KH |
| 368 | Amazon | Romaccie | AQ5ONNAB65PD9 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AQ5ONNAB65PD9 | B08NPZLT5J | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AQ5ONNAB65PD9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 369 | Amazon | Emenx | ARIP7I80BLX01 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ARIP7I80BLX01 | B08N6P2KBN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ARIP7I80BLX01 |
| 370 | Amazon | upupupup mall | ARVDA93ZVQTQ2 | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=ARVDA93ZVQTQ2 | B08P4KYZNT | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=ARVDA93ZVQTQ2 |
| 371 | Amazon | yimingsm | ASOOKL0S5LH10 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ASOOKL0S5LH10 | B08NX9SD42 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ASOOKL0S5LH10 |
| 372 | Amazon | Noble-1【Fast Delivery】 | AT2IC0VXJHVUW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AT2IC0VXJHVUW | B08NPFKMZL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AT2IC0VXJHVUW |
| 373 | Amazon | Magarbe (Delivery within 7-12 days) | ATEU0FNMB3D4M | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ATEU0FNMB3D4M | B08MQPPNFX | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ATEU0FNMB3D4M |
| 374 | Amazon | GGMYYGS | AUI6MKPG1602F | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AUI6MKPG1602F | B08MDWVJDY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AUI6MKPG1602F |
| 374 | Amazon | GGMYYGS | AUI6MKPG1602F | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AUI6MKPG1602F | B08MDWBBKY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AUI6MKPG1602F |
| 375 | Amazon | 7-10 Days USA Fast Delivery ZIPSAK | AVMPDTVU7DHVZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AVMPDTVU7DHVZ | B08MQHRF7F | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AVMPDTVU7DHVZ |
| 376 | Amazon | NBZTT | AW8C6QVZZJCZN | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AW8C6QVZZJCZN | B08MFQZ77X | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AW8C6QVZZJCZN |
| 377 | Amazon | Blossomer | AWLBCI3N2GHM3 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=AWLBCI3N2GHM3 | B08PD849F5 | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=AWLBCI3N2GHM3 |
| 378 | Amazon | hanixiong | AXME5SA6IR0SA | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AXME5SA6IR0SA | B08P4VK2S9 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AXME5SA6IR0SA |
| 379 | Amazon | Mcadarres⭐7-15 DAYS Delivery⭐ | AYY0TVLPUWR6Q | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AYY0TVLPUWR6Q | B08MXL3KTZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AYY0TVLPUWR6Q |
| 380 | DHgate | Walkermove | 21531839 | https://www.dhgate.com/store/21531839 | 627909236 | https://www.dhgate.com/store/21531839 |
| 381 | DHgate | Warmmove | 21532077 | https://www.dhgate.com/store/21532077 | 623635552 | https://www.dhgate.com/store/21532077 |

| 381 | DHgate | Warmmove | 21532077 | https://www.dhgate.com/store/21532077 | 623640180 | https://www.dhgate.com/store/21532077 |
|---|---|---|---|---|---|---|
| 381 | DHgate | Warmmove | 21532077 | https://www.dhgate.com/store/21532077 | 623642991 | https://www.dhgate.com/store/21532077 |
| 382 | DHgate | Fashion Face | 21566275 | https://www.dhgate.com/store/21566275 | 612684344 | https://www.dhgate.com/store/21566275 |
| 382 | DHgate | Fashion Face | 21566275 | https://www.dhgate.com/store/21566275 | 612681867 | https://www.dhgate.com/store/21566275 |
| 383 | eBay | 5073283 | 5073283 | https://www.ebay.com/usr/5073283 | 264985642191 | https://www.ebay.com/usr/5073283 |
| 384 | eBay | 1st.ing | 1st.ing | https://www.ebay.com/usr/1st.ing | 233859904885 | https://www.ebay.com/usr/1st.ing |
| 385 | eBay | 6hk0285 | 6hk0285 | https://www.ebay.com.au/usr/6hk0285 | 274599371358 | https://www.ebay.com.au/usr/6hk0285 |
| 386 | eBay | 92-pnjjoovy | 92-pnjjoovy | https://www.ebay.com/usr/92-pnjjoovy | 184607123879 | https://www.ebay.com/usr/92-pnjjoovy |
| 387 | eBay | abala.coco | abala.coco | https://www.ebay.ie/usr/abala.coco | 333850195874 | https://www.ebay.ie/usr/abala.coco |
| 388 | eBay | abitiesto45 | abitiesto45 | https://www.ebay.ie/usr/abitiesto45 | 193757282576 | https://www.ebay.ie/usr/abitiesto45 |
| 388 | eBay | abitiesto45 | abitiesto45 | https://www.ebay.ie/usr/abitiesto45 | 193757282612 | https://www.ebay.ie/usr/abitiesto45 |
| 388 | eBay | abitiesto45 | abitiesto45 | https://www.ebay.ie/usr/abitiesto45 | 193757282617 | https://www.ebay.ie/usr/abitiesto45 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243693 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243692 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243691 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243717 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243716 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243719 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243721 | https://www.ebay.ie/usr/anwenli85 |
| 389 | eBay | anwenli85 | anwenli85 | https://www.ebay.ie/usr/anwenli85 | 393023243689 | https://www.ebay.ie/usr/anwenli85 |
| 390 | eBay | atlanta1816 | atlanta1816 | https://www.ebay.ie/usr/atlanta1816 | 124471783143 | https://www.ebay.ie/usr/atlanta1816 |
| 391 | eBay | atlantamart2005 | atlantamart2005 | https://www.ebay.ie/usr/atlantamart2005 | 233794563586 | https://www.ebay.com.au/usr/atlantamart2005 |
| 392 | eBay | balaco.2u | balaco.2u | https://www.ebay.ie/usr/balaco.2u | 284084102316 | https://www.ebay.ie/usr/balaco.2u |
| 393 | eBay | barrylyle | barrylyle | https://www.ebay.com/usr/barrylyle | 383815145695 | https://www.ebay.com/usr/barrylyle |
| 394 | eBay | beharh | beharh | https://www.ebay.com/usr/beharh | 313311008363 | https://www.ebay.com/usr/beharh |
| 395 | eBay | bigbigshow2012 | bigbigshow2012 | https://www.ebay.com/usr/bigbigshow2012 | 254789085029 | https://www.ebay.com/usr/bigbigshow2012 |
| 396 | eBay | bodhi1998 | bodhi1998 | https://www.ebay.co.uk/usr/bodhi1998 | 383857329648 | https://www.ebay.co.uk/usr/bodhi1998 |
| 397 | eBay | boshb5 | boshb5 | https://www.ebay.com/usr/boshb5 | 393027712394 | https://www.ebay.com/usr/boshb5 |
| 398 | eBay | bsbzz3 | bsbzz3 | https://www.ebay.com/usr/bsbzz3 | 363184163822 | https://www.ebay.com/usr/bsbzz3 |
| 399 | eBay | chenpi-49 | chenpi-49 | https://www.ebay.co.uk/usr/chenpi-49 | 393001376089 | https://www.ebay.co.uk/usr/chenpi-49 |
| 400 | eBay | chenrenz | chenrenz | https://www.ebay.com.au/usr/chenrenz | 293837873448 | https://www.ebay.com.au/usr/chenrenz |
| 401 | eBay | chqdrag | chqdrag | https://www.ebay.com/usr/chqdrag | 203185508080 | https://www.ebay.com/usr/chqdrag |

| | | | | | |
|---|---|---|---|---|---|
| 402 | eBay | cincinatistore | cincinatistore | https://www.ebay.ie/usr/cincinatistore | 203194576328 | https://www.ebay.ie/usr/cincinatistore |
| 403 | eBay | clother_trade | clother_trade | https://www.ebay.com/usr/clother_trade | 274640708371 | https://www.ebay.com/usr/clother_trade |
| 404 | eBay | cri6392 | cri6392 | https://www.ebay.com/usr/cri6392 | 393018902487 | https://www.ebay.com/usr/cri6392 |
| 405 | eBay | crystaltreq | crystaltreq | https://www.ebay.com/usr/crystaltreq | 353280816464 | https://www.ebay.com/usr/crystaltreq |
| 406 | eBay | denver0806 | denver0806 | https://www.ebay.ca/usr/denver0806 | 313314530192 | https://www.ebay.ca/usr/denver0806 |
| 407 | eBay | dhhui7 | dhhui7 | https://www.ebay.com/usr/dhhui7 | 264953555642 | https://www.ebay.com/usr/dhhui7 |
| 408 | eBay | ditqkyg_6 | ditqkyg_6 | https://www.ebay.com/usr/ditqkyg_6 | 284122311937 | https://www.ebay.com/usr/ditqkyg_6 |
| 409 | eBay | dongmakjhg | dongmakjhg | https://www.ebay.com/usr/dongmakjhg | 293839531705 | https://www.ebay.com/usr/dongmakjhg |
| 410 | eBay | dr3ag8on | dr3ag8on | https://www.ebay.ie/usr/dr3ag8on | 293903472540 | https://www.ebay.ie/usr/dr3ag8on |
| 411 | eBay | e1xytrep | e1xytrep | https://www.ebay.ie/usr/e1xytrep | 333800396976 | https://www.ebay.ie/usr/e1xytrep |
| 412 | eBay | easyshopping66 | easyshopping66 | https://www.ebay.com/usr/easyshopping66 | 233795972455 | https://www.ebay.com/usr/easyshopping66 |
| 413 | eBay | eridu905 | eridu905 | https://www.ebay.com.au/usr/eridu905 | 193758213769 | https://www.ebay.com.au/usr/eridu905 |
| 414 | eBay | eriophoroidesxx | eriophoroidesxx | https://www.ebay.ie/usr/eriophoroidesxx | 313316071448 | https://www.ebay.ie/usr/eriophoroidesxx |
| 415 | eBay | excellbuying | excellbuying | https://www.ebay.com/usr/excellbuying | 313380605444 | https://www.ebay.com/usr/excellbuying |
| 416 | eBay | fanfhuan | fanfhuan | https://www.ebay.com/usr/fanfhuan | 203237554153 | https://www.ebay.com/usr/fanfhuan |
| 417 | eBay | fangbianle | fangbianle | https://www.ebay.com/usr/fangbianle | 303790672093 | https://www.ebay.com/usr/fangbianle |
| 417 | eBay | fangbianle | fangbianle | https://www.ebay.com/usr/fangbianle | 303781024787 | https://www.ebay.com/usr/fangbianle |
| 418 | eBay | fastdealblast | fastdealblast | https://www.ebay.com.au/usr/fastdealblast | 193793879615 | https://www.ebay.com.au/usr/fastdealblast |
| 419 | eBay | fygvyh8 | fygvyh8 | https://www.ebay.com.au/usr/fygvyh8 | 324402921098 | https://www.ebay.com.au/usr/fygvyh8 |
| 420 | eBay | gangti_66 | gangti_66 | https://www.ebay.ie/usr/gangti_66 | 224223956831 | https://www.ebay.ie/usr/gangti_66 |
| 420 | eBay | gangti_66 | gangti_66 | https://www.ebay.co.uk/usr/gangti_66 | 224240086129 | https://www.ebay.co.uk/usr/gangti_66 |
| 420 | eBay | gangti_66 | gangti_66 | https://www.ebay.co.uk/usr/gangti_66 | 224236546154 | https://www.ebay.co.uk/usr/gangti_66 |
| 421 | eBay | gf2hg3 | gf2hg3 | https://www.ebay.com/usr/gf2hg3 | 363190082031 | https://www.ebay.com/usr/gf2hg3 |
| 422 | eBay | gilroy2012 | gilroy2012 | https://www.ebay.com/usr/gilroy2012 | 333801451269 | https://www.ebay.com/usr/gilroy2012 |
| 423 | eBay | globalfashion2010 | globalfashion2010 | https://www.ebay.com.au/usr/globalfashion2010 | 154211931586 | https://www.ebay.com.au/usr/globalfashion2010 |

| 424 | eBay | goodshop_268 | goodshop_268 | https://www.ebay.com/usr/goodshop_268 | 393026909900 | https://www.ebay.com/usr/goodshop_268 |
|---|---|---|---|---|---|---|
| 425 | eBay | gracefulvara | gracefulvara | https://www.ebay.com/usr/gracefulvara | 254834417162 | https://www.ebay.com/usr/gracefulvara |
| 426 | eBay | greatspringfield | greatspringfield | https://www.ebay.com/usr/greatspringfield | 274601644496 | https://www.ebay.com/usr/greatspringfield |
| 427 | eBay | guixiansen13 | guixiansen13 | https://www.ebay.com/usr/guixiansen13 | 143900694603 | https://www.ebay.com/usr/guixiansen13 |
| 428 | eBay | guodhshop | guodhshop | https://www.ebay.com/usr/guodhshop | 174587914828 | https://www.ebay.com/usr/guodhshop |
| 429 | eBay | hdkjk9 | hdkjk9 | https://www.ebay.com/usr/hdkjk9 | 193760649287 | https://www.ebay.com/usr/hdkjk9 |
| 430 | eBay | hewanz43 | hewanz43 | https://www.ebay.co.uk/usr/hewanz43 | 313306997888 | https://www.ebay.co.uk/usr/hewanz43 |
| 431 | eBay | high_8875 | high_8875 | https://www.ebay.com/usr/high_8875 | 313289303404 | https://www.ebay.com/usr/high_8875 |
| 432 | eBay | hongtn | hongtn | https://www.ebay.com/usr/hongtn | 174535198078 | https://www.ebay.com/usr/hongtn |
| 433 | eBay | hongyinlon0 | hongyinlon0 | https://www.ebay.ie/usr/hongyinlon0 | 124483343294 | https://www.ebay.ie/usr/hongyinlon0 |
| 434 | eBay | hotdeal320 | hotdeal320 | https://www.ebay.com/usr/hotdeal320 | 274589831223 | https://www.ebay.com/usr/hotdeal320 |
| 435 | eBay | hufe-4567 | hufe-4567 | https://www.ebay.co.uk/usr/hufe-4567 | 293836224645 | https://www.ebay.co.uk/usr/hufe-4567 |
| 435 | eBay | hufe-4567 | hufe-4567 | https://www.ebay.co.uk/usr/hufe-4567 | 293855275108 | https://www.ebay.co.uk/usr/hufe-4567 |
| 436 | eBay | hugee6 | hugee6 | https://www.ebay.com/usr/hugee6 | 133588961611 | https://www.ebay.com/usr/hugee6 |
| 437 | eBay | hutrsate51 | hutrsate51 | https://www.ebay.com/usr/hutrsate51 | 154211978989 | https://www.ebay.com/usr/hutrsate51 |
| 438 | eBay | hz7hwj | hz7hwj | https://www.ebay.com/usr/hz7hwj | 373359577378 | https://www.ebay.com/usr/hz7hwj |
| 439 | eBay | jihemei_2 | jihemei_2 | https://www.ebay.com/usr/jihemei_2 | 133592351879 | https://www.ebay.com/usr/jihemei_2 |
| 440 | eBay | jilikejien | jilikejien | https://www.ebay.ie/usr/jilikejien | 363183292380 | https://www.ebay.ie/usr/jilikejien |
| 441 | eBay | jinyy5 | jinyy5 | https://www.ebay.com/usr/jinyy5 | 233785643165 | https://www.ebay.com/usr/jinyy5 |
| 442 | eBay | kammeiwu | kammeiwu | https://www.ebay.com/usr/kammeiwu | 363201613554 | https://www.ebay.com/usr/kammeiwu |
| 442 | eBay | kammeiwu | kammeiwu | https://www.ebay.ca/usr/kammeiwu | 363201613554 | https://www.ebay.ca/usr/kammeiwu |
| 443 | eBay | kansasdeal | kansasdeal | https://www.ebay.com/usr/kansasdeal | 333852125844 | https://www.ebay.com/usr/kansasdeal |
| 444 | eBay | kasforea | kasforea | https://www.ebay.com/usr/kasforea | 184540944540 | https://www.ebay.com/usr/kasforea |
| 445 | eBay | kiwi4fruit0 | kiwi4fruit0 | https://www.ebay.ie/usr/kiwi4fruit0 | 224322349770 | https://www.ebay.ie/usr/kiwi4fruit0 |
| 446 | eBay | kongfanxin | kongfanxin | https://www.ebay.com/usr/kongfanxin | 383887432375 | https://www.ebay.com/usr/kongfanxin |
| 447 | eBay | kromry | kromry | https://www.ebay.com/usr/kromry | 363183922315 | https://www.ebay.com/usr/kromry |
| 448 | eBay | ktistenkennedy | ktistenkennedy | https://www.ebay.fr/usr/ktistenkennedy | 233803816236 | https://www.ebay.fr/usr/ktistenkennedy |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449 | eBay | kunjiadaren | kunjiadaren | https://www.ebay.com/usr/kunjiadaren | 133639441559 | https://www.ebay.com/usr/kunjiadaren |
| 450 | eBay | ladysun889 | ladysun889 | https://www.ebay.com/usr/ladysun889 | 193833836373 | https://www.ebay.com/usr/ladysun889 |
| 451 | eBay | lanhuaduo99 | lanhuaduo99 | https://www.ebay.com/usr/lanhuaduo99 | 174558513453 | https://www.ebay.com/usr/lanhuaduo99 |
| 452 | eBay | laptopallfor87 | laptopallfor87 | https://www.ebay.ie/usr/laptopallfor87 | 324378963736 | https://www.ebay.ie/usr/laptopallfor87 |
| 453 | eBay | leihuyoumechenger | leihuyoumechenger | https://www.ebay.de/usr/leihuyoumechenger | 353287968404 | https://www.ebay.de/usr/leihuyoumechenger |
| 454 | eBay | letunt | letunt | https://www.ebay.com/usr/letunt | 363183918369 | https://www.ebay.com/usr/letunt |
| 455 | eBay | lilybeibei | lilybeibei | https://www.ebay.com/usr/lilybeibei | 164541951044 | https://www.ebay.com/usr/lilybeibei |
| 456 | eBay | lxycoma | lxycoma | https://www.ebay.com/usr/lxycoma | 393026450179 | https://www.ebay.com/usr/lxycoma |
| 457 | eBay | lzhlds2010_6 | lzhlds2010_6 | https://www.ebay.com/usr/lzhlds2010_6 | 324434215411 | https://www.ebay.com/usr/lzhlds2010_6 |
| 458 | eBay | midoudou966 | midoudou966 | https://www.ebay.com.au/usr/midoudou966 | 184549234409 | https://www.ebay.com.au/usr/midoudou966 |
| 459 | eBay | modecathy | modecathy | https://www.ebay.com.au/usr/modecathy | 124443672580 | https://www.ebay.com.au/usr/modecathy |
| 460 | eBay | nannouth | nannouth | https://www.ebay.ie/usr/nannouth | 164535945402 | https://www.ebay.ie/usr/nannouth |
| 461 | eBay | nau34ghty | nau34ghty | https://www.ebay.com/usr/nau34ghty | 264976404495 | https://www.ebay.com/usr/nau34ghty |
| 461 | eBay | nau34ghty | nau34ghty | https://www.ebay.com.au/usr/nau34ghty | 264941522082 | https://www.ebay.com.au/usr/nau34ghty |
| 462 | eBay | newmcx2016-8 | newmcx2016-8 | https://www.ebay.ie/usr/newmcx2016-8 | 174531646477 | https://www.ebay.ie/usr/newmcx2016-8 |
| 463 | eBay | niubi11 | niubi11 | https://www.ebay.com/usr/niubi11 | 363214433579 | https://www.ebay.com/usr/niubi11 |
| 464 | eBay | oneshot77-7 | oneshot77-7 | https://www.ebay.com/usr/oneshot77-7 | 303771522380 | https://www.ebay.com/usr/oneshot77-7 |
| 464 | eBay | oneshot77-7 | oneshot77-7 | https://www.ebay.com/usr/oneshot77-7 | 303771517653 | https://www.ebay.com/usr/oneshot77-7 |
| 465 | eBay | onfineshop | onfineshop | https://www.ebay.ie/usr/onfineshop | 274559481366 | https://www.ebay.ie/usr/onfineshop |
| 466 | eBay | ppktjfa8612 | ppktjfa8612 | https://www.ebay.com/usr/ppktjfa8612 | 193766776800 | https://www.ebay.com/usr/ppktjfa8612 |
| 467 | eBay | qb.studio | qb.studio | https://www.ebay.com.au/usr/qb.studio | 193754145085 | https://www.ebay.com.au/usr/qb.studio |
| 468 | eBay | qiaonews_14 | qiaonews_14 | https://www.ebay.com/usr/qiaonews_14 | 174527433896 | https://www.ebay.com/usr/qiaonews_14 |
| 469 | eBay | rainc7 | rainc7 | https://www.ebay.com/usr/rainc7 | 363192137659 | https://www.ebay.com/usr/rainc7 |
| 470 | eBay | rearrange518 | rearrange518 | https://www.ebay.com/usr/rearrange518 | 233784496481 | https://www.ebay.com/usr/rearrange518 |
| 470 | eBay | rearrange518 | rearrange518 | https://www.ebay.ca/usr/rearrange518 | 233855662120 | https://www.ebay.ca/usr/rearrange518 |

EXHIBIT 1

| 470 | eBay | rearrange518 | rearrange518 | https://www.ebay.ie/usr/rearrange518 | 233784497932 | https://www.ebay.ie/usr/rearrange518 |
|---|---|---|---|---|---|---|
| 471 | eBay | rerzi5 | rerzi5 | https://www.ebay.com/usr/rerzi5 | 184540990445 | https://www.ebay.com/usr/rerzi5 |
| 472 | eBay | retchuj | retchuj | https://www.ebay.com/usr/retchuj | 393027814953 | https://www.ebay.com/usr/retchuj |
| 473 | eBay | rianbox | rianbox | https://www.ebay.co.uk/usr/rianbox | 373344751686 | https://www.ebay.co.uk/usr/rianbox |
| 474 | eBay | rockfoilcrabbh | rockfoilcrabbh | https://www.ebay.ie/usr/rockfoilcrabbh | 353292244909 | https://www.ebay.ie/usr/rockfoilcrabbh |
| 475 | eBay | rongmayro | rongmayro | https://www.ebay.ie/usr/rongmayro | 363186556140 | https://www.ebay.ie/usr/rongmayro |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556133 | https://www.ebay.ie/usr/rongmayro-9 |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556160 | https://www.ebay.ie/usr/rongmayro-9 |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556134 | https://www.ebay.ie/usr/rongmayro-9 |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556154 | https://www.ebay.ie/usr/rongmayro-9 |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556163 | https://www.ebay.ie/usr/rongmayro-9 |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556138 | https://www.ebay.ie/usr/rongmayro-9 |
| 476 | eBay | rongmayro-9 | rongmayro-9 | https://www.ebay.ie/usr/rongmayro-9 | 363186556162 | https://www.ebay.ie/usr/rongmayro-9 |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267143 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267095 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267130 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267133 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267093 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267127 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.com/usr/sale20_best | 393023267094 | https://www.ebay.com/usr/sale20_best |
| 477 | eBay | sale20_best | sale20_best | https://www.ebay.ca/usr/sale20_best | 393023267092 | https://www.ebay.ca/usr/sale20_best |
| 478 | eBay | shalaqi988 | shalaqi988 | https://www.ebay.com/usr/shalaqi988 | 164640026115 | https://www.ebay.com/usr/shalaqi988 |
| 478 | eBay | shalaqi988 | shalaqi988 | https://www.ebay.com/usr/shalaqi988 | 164554738937 | https://www.ebay.com/usr/shalaqi988 |
| 479 | eBay | shanghai.box | shanghai.box | https://www.ebay.ie/usr/shanghai.box | 353342135057 | https://www.ebay.ie/usr/shanghai.box |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | eBay | shanghai.vzu | shanghai.vzu | https://www.ebay.ie/usr/shanghai.vzu | 274643845543 | https://www.ebay.ie/usr/shanghai.vzu |
| 481 | eBay | shashb3 | shashb3 | https://www.ebay.com/usr/shashb3 | 383824066193 | https://www.ebay.com/usr/shashb3 |
| 482 | eBay | shenghuocon | shenghuocon | https://www.ebay.com.au/usr/shenghuocon | 293889313578 | https://www.ebay.com.au/usr/shenghuocon |
| 483 | eBay | shibaynu | shibaynu | https://www.ebay.co.uk/usr/shibaynu | 264941598041 | https://www.ebay.co.uk/usr/shibaynu |
| 484 | eBay | sunshinetrees | sunshinetrees | https://www.ebay.com/usr/sunshinetrees | 124483929120 | https://www.ebay.com/usr/sunshinetrees |
| 485 | eBay | supermarket8882016 | supermarket8882016 | https://www.ebay.ie/usr/supermarket8882016 | 313384457691 | https://www.ebay.ie/usr/supermarket8882016 |
| 486 | eBay | szbhkei12 | szbhkei12 | https://www.ebay.ie/usr/szbhkei12 | 203219531658 | https://www.ebay.ie/usr/szbhkei12 |
| 487 | eBay | tdcq888 | tdcq888 | https://www.ebay.com/usr/tdcq888 | 143846742121 | https://www.ebay.com/usr/tdcq888 |
| 488 | eBay | teanaf | teanaf | https://www.ebay.com/usr/teanaf | 233784659312 | https://www.ebay.com/usr/teanaf |
| 489 | eBay | tenkea | tenkea | https://www.ebay.com/usr/tenkea | 353340840236 | https://www.ebay.com/usr/tenkea |
| 490 | eBay | th-trade | th-trade | https://www.ebay.ie/usr/th-trade | 274599371137 | https://www.ebay.ie/usr/th-trade |
| 491 | eBay | thatkey | thatkey | https://www.ebay.ie/usr/thatkey | 184539829021 | https://www.ebay.ie/usr/thatkey |
| 492 | eBay | thsix1666 | thsix1666 | https://www.ebay.ie/usr/thsix1666 | 233848889025 | https://www.ebay.ie/usr/thsix1666 |
| 493 | eBay | tiger.vzu | tiger.vzu | https://www.ebay.ie/usr/tiger.vzu | 274643845263 | https://www.ebay.ie/usr/tiger.vzu |
| 494 | eBay | topwardrobe2014 | topwardrobe2014 | https://www.ebay.com.au/usr/topwardrobe2014 | 154208785931 | https://www.ebay.com.au/usr/topwardrobe2014 |
| 495 | eBay | torlise | torlise | https://www.ebay.com/usr/torlise | 313339964318 | https://www.ebay.com/usr/torlise |
| 496 | eBay | ttercar_3 | ttercar_3 | https://www.ebay.de/usr/ttercar_3 | 333809217878 | https://www.ebay.de/usr/ttercar_3 |
| 497 | eBay | twentyfoursevenzing | twentyfoursevenzing | https://www.ebay.com.au/usr/twentyfoursevenzing | 293943152495 | https://www.ebay.com.au/usr/twentyfoursevenzing |
| 498 | eBay | usewith | usewith | https://www.ebay.com/usr/usewith | 203188637202 | https://www.ebay.com/usr/usewith |
| 499 | eBay | waldpcraik6868 | waldpcraik6868 | https://www.ebay.ie/usr/waldpcraik6868 | 154198682965 | https://www.ebay.ie/usr/waldpcraik6868 |
| 500 | eBay | wannaaone11 | wannaaone11 | https://www.ebay.ie/usr/wannaaone11 | 353345930913 | https://www.ebay.ie/usr/wannaaone11 |
| 501 | eBay | watch_deal | watch_deal | https://www.ebay.com/usr/watch_deal | 233820666498 | https://www.ebay.com/usr/watch_deal |
| 502 | eBay | weiqi9586 | weiqi9586 | https://www.ebay.ca/usr/weiqi9586 | 133565335851 | https://www.ebay.ca/usr/weiqi9586 |
| 502 | eBay | weiqi9586 | weiqi9586 | https://www.ebay.co.uk/usr/weiqi9586 | 133564830529 | https://www.ebay.co.uk/usr/weiqi9586 |
| 503 | eBay | weiweipay-9 | weiweipay-9 | https://www.ebay.ie/usr/weiweipay-9 | 164603003284 | https://www.ebay.ie/usr/weiweipay-9 |
| 503 | eBay | weiweipay-9 | weiweipay-9 | https://www.ebay.ie/usr/weiweipay-9 | 164599503070 | https://www.ebay.ie/usr/weiweipay-9 |
| 504 | eBay | whis3persing5 | whis3persing5 | https://www.ebay.com/usr/whis3persing5 | 264947773374 | https://www.ebay.com/usr/whis3persing5 |
| 505 | eBay | wishmart2014 | wishmart2014 | https://www.ebay.com.au/usr/wishmart2014 | 143915478582 | https://www.ebay.com.au/usr/wishmart2014 |
| 506 | eBay | wwgo8 | wwgo8 | https://www.ebay.com/usr/wwgo8 | 174520871718 | https://www.ebay.com/usr/wwgo8 |

| 506 | eBay | wwgo8 | wwgo8 | https://www.ebay.com/usr/wwgo8 | 174520871717 | https://www.ebay.com/usr/wwgo8 |
|---|---|---|---|---|---|---|
| 507 | eBay | xiuru_14 | xiuru_14 | https://www.ebay.co.uk/usr/xiuru_14 | 193774413179 | https://www.ebay.co.uk/usr/xiuru_14 |
| 508 | eBay | xuannyin | xuannyin | https://www.ebay.ie/usr/xuannyin | 393024247054 | https://www.ebay.ie/usr/xuannyin |
| 509 | eBay | xue5_hkh8lw | xue5_hkh8lw | https://www.ebay.com/usr/xue5_hkh8lw | 203237585466 | https://www.ebay.com/usr/xue5_hkh8lw |
| 510 | eBay | xuxu_1229 | xuxu_1229 | https://www.ebay.com/usr/xuxu_1229 | 383798880213 | https://www.ebay.com/usr/xuxu_1229 |
| 511 | eBay | xxzfalcon849 | xxzfalcon849 | https://www.ebay.ie/usr/xxzfalcon849 | 154210531703 | https://www.ebay.ie/usr/xxzfalcon849 |
| 512 | eBay | ycy_168 | ycy_168 | https://www.ebay.ie/usr/ycy_168 | 133585231718 | https://www.ebay.ie/usr/ycy_168 |
| 513 | eBay | yhxclx2010 | yhxclx2010 | https://www.ebay.com/usr/yhxclx2010 | 184616942908 | https://www.ebay.com/usr/yhxclx2010 |
| 513 | eBay | yhxclx2010 | yhxclx2010 | https://www.ebay.com/usr/yhxclx2010 | 184539794641 | https://www.ebay.com/usr/yhxclx2010 |
| 514 | eBay | yinl_9025 | yinl_9025 | https://www.ebay.com/usr/yinl_9025 | 393002273410 | https://www.ebay.com/usr/yinl_9025 |
| 515 | eBay | yishengmall2014 | yishengmall2014 | https://www.ebay.com/usr/yishengmall2014 | 224249635817 | https://www.ebay.com/usr/yishengmall2014 |
| 516 | eBay | yupaxxs | yupaxxs | https://www.ebay.co.uk/usr/yupaxxs | 353305908373 | https://www.ebay.co.uk/usr/yupaxxs |
| 517 | eBay | zengshop2020 | zengshop2020 | https://www.ebay.com/usr/zengshop2020 | 274581293216 | https://www.ebay.com/usr/zengshop2020 |
| 517 | eBay | zengshop2020 | zengshop2020 | https://www.ebay.com/usr/zengshop2020 | 284086337555 | https://www.ebay.com/usr/zengshop2020 |
| 518 | eBay | zhangmall | zhangmall | https://www.ebay.com/usr/zhangmall | 143836450207 | https://www.ebay.com/usr/zhangmall |
| 518 | eBay | zhangmall | zhangmall | https://www.ebay.ie/usr/zhangmall | 143843075817 | https://www.ebay.ie/usr/zhangmall |
| 519 | eBay | zheyuanken | zheyuanken | https://www.ebay.com/usr/zheyuanken | 233845301657 | https://www.ebay.com/usr/zheyuanken |
| 520 | Walmart | Shenzhen Ruimiaoqian Network Technology Co.,Ltd. | 101042489 | https://www.walmart.com/reviews/seller/101042489 | 425897555 | https://www.walmart.com/reviews/seller/101042489 |
| 521 | Walmart | Qingtian Yingying Electronic Commerce Co., Ltd. | 101043394 | https://www.walmart.com/reviews/seller/101043394 | 420981435 | https://www.walmart.com/reviews/seller/101043394 |
| 522 | Walmart | Shenzhen Dingkunhui Network Technology Co., Ltd. | 101043408 | https://www.walmart.com/reviews/seller/101043408 | 649901645 | https://www.walmart.com/reviews/seller/101043408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 523 | Walmart | Shanghai Leiyuan Energy Technology Co., Ltd. | 101043436 | https://www.walmart.com/reviews/seller/101043436 | 779050064 | https://www.walmart.com/reviews/seller/10104 3436 |
| 523 | Walmart | Shanghai Leiyuan Energy Technology Co., Ltd. | 101043436 | https://www.walmart.com/reviews/seller/101043436 | 900658521 | https://www.walmart.com/reviews/seller/10104 3436 |
| 524 | Wish | fashion group | 555049b3c601c30d6f0fa1eb | https://www.wish.com/merchant/555049b3c601c30d6f0fa1eb | 5fc9e141ad6a0e12b6464fdd | https://www.wish.com/merchant/555049b3c6 01c30d6f0fa1eb |
| 525 | Wish | trendymall | 55e65ac6f09cc444e8ab3c3c | https://www.wish.com/merchant/55e65ac6f09cc444e8ab3c3c | 5fbf46f2670a97003cdad027 | https://www.wish.com/merchant/55e65ac6f09 cc444e8ab3c3c |
| 526 | Wish | bismarck | 561b7eec896a480f447778cd | https://www.wish.com/merchant/561b7eec896a480f447778cd | 5fc4b9c485963a6db271a0e3 | https://www.wish.com/merchant/561b7eec89 6a480f447778cd |
| 527 | Wish | montgomery | 5631ec03ad825b10042072c1 | https://www.wish.com/merchant/5631ec03ad825b10042072c1 | 5fc4b9c49f47bbb289153dd8 | https://www.wish.com/merchant/5631ec03ad 825b10042072c1 |
| 528 | Wish | fashiontrains | 56434526dfb6b1286853fe56 | https://www.wish.com/merchant/56434526dfb6b1286853fe56 | 5fa35f14b2f159003df79793 | https://www.wish.com/merchant/56434526dfb 6b1286853fe56 |
| 528 | Wish | fashiontrains | 56434526dfb6b1286853fe56 | https://www.wish.com/merchant/56434526dfb6b1286853fe56 | 5fa35f1102ee9f0040ca6ae0 | https://www.wish.com/merchant/56434526dfb 6b1286853fe56 |
| 528 | Wish | fashiontrains | 56434526dfb6b1286853fe56 | https://www.wish.com/merchant/56434526dfb6b1286853fe56 | 5fa35f110180b9003d4b8d92 | https://www.wish.com/merchant/56434526dfb 6b1286853fe56 |
| 529 | Wish | Shanghai Yiyuan Material Co. Ltd | 5645a2a32a6bdb7a3bf3a1f2 | https://www.wish.com/merchant/5645a2a32a6bdb7a3bf3a1f2 | 5fc485b485963af696718c00 | https://www.wish.com/merchant/5645a2a32a 6bdb7a3bf3a1f2 |
| 530 | Wish | Shanghai North Import & Export Co., Ltd | 56581f00ae6727148ec3a00b | https://www.wish.com/merchant/56581f00ae6727148ec3a00b | 5fb383831b880ded83bea841 | https://www.wish.com/merchant/56581f00ae6 727148ec3a00b |
| 531 | Wish | bpfair | 565ce9be13354e39f0412a70 | https://www.wish.com/merchant/565ce9be13354e39f0412a70 | 5fa262490d3432dc3629650e | https://www.wish.com/merchant/565ce9be13 354e39f0412a70 |
| 532 | Wish | Bakheng | 56d92bf41e15ff11682576b1 | https://www.wish.com/merchant/56d92bf41e15ff11682576b1 | 5fc4b9c417db9f9bef4c80e6 | https://www.wish.com/merchant/56d92bf41e1 5ff11682576b1 |
| 533 | Wish | Adriaticgo | 56e13f89e3749434d5a0a00e | https://www.wish.com/merchant/56e13f89e3749434d5a0a00e | 5fc4ba35d859822f2d30bc8d | https://www.wish.com/merchant/56e13f89e37 49434d5a0a00e |
| 534 | Wish | xubo1234567 | 56fa2e9fba97255aa3d94624 | https://www.wish.com/merchant/56fa2e9fba97255aa3d94624 | 5fb4c196cbaebe0f1d2282ed | https://www.wish.com/merchant/56fa2e9fba9 7255aa3d94624 |
| 535 | Wish | sesongs | 570380903a698c1c22a6eb26 | https://www.wish.com/merchant/570380903a698c1c22a6eb26 | 5fc8918e9ef029533ee083dd | https://www.wish.com/merchant/570380903a 698c1c22a6eb26 |
| 536 | Wish | differhand | 5729b3c05825b65940b32319 | https://www.wish.com/merchant/5729b3c05825b65940b32319 | 5fc88e1e1b487431d0060af0 | https://www.wish.com/merchant/5729b3c058 25b65940b32319 |
| 537 | Wish | alldriey | 5729bd66b4f194593e386f6c | https://www.wish.com/merchant/5729bd66b4f194593e386f6c | 5fc846bd7a3a1811d267feb7 | https://www.wish.com/merchant/5729bd66b4f 194593e386f6c |
| 538 | Wish | ashur80 | 572c4a8d46d36f06aaf07698 | https://www.wish.com/merchant/572c4a8d46d36f06aaf07698 | 5fc4ba351ca121b57fb99b84 | https://www.wish.com/merchant/572c4a8d46 d36f06aaf07698 |

| 539 | Wish | yuangf shopping | 57cfe2c9fdbe9e21f93f9d1c | https://www.wish.com/merchant/57cfe2c9fdbe9e21f92f9d1c | 5fe2287303e6895de9690b30 | https://www.wish.com/merchant/57cfe2c9fdbe9e21f92f9d1c |
| 540 | Wish | sikefandianzi | 57e27c209345972f1c601755 | https://www.wish.com/merchant/57e27c209345972f1c601755 | 5fe987fc14cfa91cb87469d8 | https://www.wish.com/merchant/57e27c209345972f1c601755 |
| 540 | Wish | sikefandianzi | 57e27c209345972f1c601755 | https://www.wish.com/merchant/57e27c209345972f1c601755 | 5fe987fccaecb5b707413d42 | https://www.wish.com/merchant/57e27c209345972f1c601755 |
| 541 | Wish | huibaikeji | 57e5d855d30d8048e218fc98 | https://www.wish.com/merchant/57e5d855d30d8048e218fc98 | 5fb618f240297312f6b5c6d7 | https://www.wish.com/merchant/57e5d855d30d8048e218fc98 |
| 542 | Wish | get your save | 582c42fb728de646f2487984 | https://www.wish.com/merchant/582c42fb728de646f2487984 | 5fa8dec01133c56cbcaa38b1 | https://www.wish.com/merchant/582c42fb728de646f2487984 |
| 543 | Wish | zhanghuihui8968 | 582d3ebeef562842d7aa22a6 | https://www.wish.com/merchant/582d3ebeef562842d7aa22a6 | 5fc0b7800d3aee345bea578f | https://www.wish.com/merchant/582d3ebeef562842d7aa22a6 |
| 544 | Wish | KGL Shopping Mall | 5832a2e2168b544c7aec87b0 | https://www.wish.com/merchant/5832a2e2168b544c7aec87b0 | 5fc22874c6acc5fdaa060deb | https://www.wish.com/merchant/5832a2e2168b544c7aec87b0 |
| 545 | Wish | weidada | 58403699fef4092a665bdc2e | https://www.wish.com/merchant/58403699fef4092a665bdc2e | 5fcb15dc24b5e3b15bea6a48 | https://www.wish.com/merchant/58403699fef4092a665bdc2e |
| 546 | Wish | chenxu | 58418da4159145319077ab66 | https://www.wish.com/merchant/58418da4159145319077ab66 | 5fcb158426ba77b7a22118a0 | https://www.wish.com/merchant/58418da4159145319077ab66 |
| 547 | Wish | zhuhong2374 | 584504767f6c0d4ca53558fc | https://www.wish.com/merchant/584504767f6c0d4ca53558fc | 5fc9e12a7939c313eab497a2 | https://www.wish.com/merchant/584504767f6c0d4ca53558fc |
| 548 | Wish | Zydcl0317@163.com | 584691df582efa6908f6f4e4 | https://www.wish.com/merchant/584691df582efa6908f6f4e4 | 5fcb15b56c1b98a63c08253c | https://www.wish.com/merchant/584691df582efa6908f6f4e4 |
| 549 | Wish | dongmaodong | 58997670cffb644ff0e10bf0 | https://www.wish.com/merchant/58997670cffb644ff0e10bf0 | 5fcb15fc2e247ee1abdb685e | https://www.wish.com/merchant/58997670cffb644ff0e10bf0 |
| 550 | Wish | ZhouXiaoyang | 58a29e9b05b2f952578456be | https://www.wish.com/merchant/58a29e9b05b2f952578456be | 5fcdf6a0cbd472eb01ceb204 | https://www.wish.com/merchant/58a29e9b05b2f952578456be |
| 551 | Wish | freemoon | 58a2f4653c1baa4f410b697d | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d | 5fa35f1bb9d16100427bd26f | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d |
| 551 | Wish | freemoon | 58a2f4653c1baa4f410b697d | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d | 5fa35f1bae14373707feaf69 | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d |
| 551 | Wish | freemoon | 58a2f4653c1baa4f410b697d | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d | 5fa35f1b554fe60041f7a64f | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d |
| 552 | Wish | jameswatch | 58b116e03951f5536dfb6bd3 | https://www.wish.com/merchant/58b116e03951f5536dfb6bd3 | 5fa35f21ddc4652537ff01f2 | https://www.wish.com/merchant/58b116e03951f5536dfb6bd3 |
| 552 | Wish | jameswatch | 58b116e03951f5536dfb6bd3 | https://www.wish.com/merchant/58b116e03951f5536dfb6bd3 | 5fa35f20f2df6c32256ca210 | https://www.wish.com/merchant/58b116e03951f5536dfb6bd3 |
| 552 | Wish | jameswatch | 58b116e03951f5536dfb6bd3 | https://www.wish.com/merchant/58b116e03951f5536dfb6bd3 | 5fa35f2083da6a368d9a0dbd | https://www.wish.com/merchant/58b116e03951f5536dfb6bd3 |
| 553 | Wish | robothome | 58c65f6698a470019dfc6871 | https://www.wish.com/merchant/58c65f6698a470019dfc6871 | 5fa2767acacf693bcf8a1b33 | https://www.wish.com/merchant/58c65f6698a470019dfc6871 |
| 554 | Wish | huahee | 58da208ad50ade52cb16b7d6 | https://www.wish.com/merchant/58da208ad50ade52cb16b7d6 | 5fa35f29ced615003c52afa0 | https://www.wish.com/merchant/58da208ad50ade52cb16b7d6 |
| 554 | Wish | huahee | 58da208ad50ade52cb16b7d6 | https://www.wish.com/merchant/58da208ad50ade52cb16b7d6 | 5fa35f28a67a0b003d7aed8f | https://www.wish.com/merchant/58da208ad50ade52cb16b7d6 |

| 554 | Wish | huahee | 58da208ad50ad552eb16b7d6 | https://www.wish.com/merchant/58da208ad50ade52cb16b7d6 | 5fa35f2796f15e003b13c58 | https://www.wish.com/merchant/58da208ad50ade52cb16b7d6 |
|---|---|---|---|---|---|---|
| 555 | Wish | yangzhendong | 58da44275b306d6ed49e51bd | https://www.wish.com/merchant/58da44275b306d6ed49e51bd | 5fbcdd231f2143e73f408053 | https://www.wish.com/merchant/58da44275b306d6ed49e51bd |
| 556 | Wish | beautymirror | 58f7184f509aa411c3f800b6 | https://www.wish.com/merchant/58f7184f509aa411c3f800b6 | 5fa2242e6b50e8405681edbc | https://www.wish.com/merchant/58f7184f509aa411c3f800b6 |
| 557 | Wish | panlinan | 593775a912981915be9331f5 | https://www.wish.com/merchant/593775a912981915be9331f5 | 5fdab3db66bd3d004cf93893 | https://www.wish.com/merchant/593775a912981915be9331f5 |
| 557 | Wish | panlinan | 593775a912981915be9331f5 | https://www.wish.com/merchant/593775a912981915be9331f5 | 5fcd92d766b9e4d1f368bae4 | https://www.wish.com/merchant/593775a912981915be9331f5 |
| 558 | Wish | honour house | 593e481225c4f55bb7e4a54e | https://www.wish.com/merchant/593e481225c4f55bb7e4a54e | 5fa2685e0b9bd59d78ce244f | https://www.wish.com/merchant/593e481225c4f55bb7e4a54e |
| 559 | Wish | dearyanzi | 5948da968b960249ceb39858 | https://www.wish.com/merchant/5948da968b960249ceb39858 | 5fc2287546e71d208c73e7b5 | https://www.wish.com/merchant/5948da968b960249ceb39858 |
| 560 | Wish | yingli520 | 5981e9610ec30f350adc3f9a | https://www.wish.com/merchant/5981e9610ec30f350adc3f9a | 5fbcbd8631c678c65bebcd8a | https://www.wish.com/merchant/5981e9610ec30f350adc3f9a |
| 561 | Wish | yangsuiqwe | 59882ccf439a9819dd64e209 | https://www.wish.com/merchant/59882ccf439a9819dd64e209 | 5fbcbd86c3178fc60277536d | https://www.wish.com/merchant/59882ccf439a9819dd64e209 |
| 562 | Wish | hkmarket | 598d5d33b7717342d4eaf061 | https://www.wish.com/merchant/598d5d33b7717342d4eaf061 | 5fa8de9c2d3c04d892b25faf | https://www.wish.com/merchant/598d5d33b7717342d4eaf061 |
| 563 | Wish | Chenze | 5a10e5e7e62bbc7790127cb9 | https://www.wish.com/merchant/5a10e5e7e62bbc7790127cb9 | 5fc607cd8ca1d09691eb48fe | https://www.wish.com/merchant/5a10e5e7e62bbc7790127cb9 |
| 564 | Wish | mmretro | 5a13e9223eb22a053e347796 | https://www.wish.com/merchant/5a13e9223eb22a053e347796 | 5fc6efa203ec39259a6900ea | https://www.wish.com/merchant/5a13e9223eb22a053e347796 |
| 565 | Wish | yuanwahsnegyong | 5afbb9b31852901865377b01 | https://www.wish.com/merchant/5afbb9b31852901865377b01 | 5fbdf84e8742867b1fcb5e96 | https://www.wish.com/merchant/5afbb9b31852901865377b01 |
| 566 | Wish | meizhoujiu | 5b1792232c3c1d149daa5769 | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 | 5fe9a9a1d9e0e26d39b425fd | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 |
| 566 | Wish | meizhoujiu | 5b1792232c3c1d149daa5769 | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 | 5fe9a99bc33846691fee80b | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 |
| 566 | Wish | meizhoujiu | 5b1792232c3c1d149daa5769 | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 | 5fe9a99e191655786 5d557aa | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 |
| 567 | Wish | Zoey's something | 5b362cc148fca96ca7a582b6 | https://www.wish.com/merchant/5b362cc148fca96ca7a582b6 | 5fc4641e75bb8d10bbffb962 | https://www.wish.com/merchant/5b362cc148fca96ca7a582b6 |
| 568 | Wish | FQCQB | 5d46ad7a4c78556642abc1aa | https://www.wish.com/merchant/5d46ad7a4c78556642abc1aa | 5fba978b91da765104561c41 | https://www.wish.com/merchant/5d46ad7a4c78556642abc1aa |
| 569 | Wish | kyh2020 | 5d4a513722f3012b6b99b54a | https://www.wish.com/merchant/5d4a513722f3012b6b99b54a | 5fc0d4168a0e71203639f4 | https://www.wish.com/merchant/5d4a513722f3012b6b99b54a |
| 570 | Wish | Yun nail store | 5d54c94740defd304bab69f1 | https://www.wish.com/merchant/5d54c94740defd304bab69f1 | 5fc0d0209ce40292ed7d95e4 | https://www.wish.com/merchant/5d54c94740defd304bab69f1 |
| 571 | Wish | eovk9015mv | 5d5a7197ae9d607d091e4c54 | https://www.wish.com/merchant/5d5a7197ae9d607d091e4c54 | 5fb75a92764cd09c183bf530 | https://www.wish.com/merchant/5d5a7197ae9d607d091e4c54 |
| 572 | Wish | CN Dolphin Shop | 5dbd3f460140ee044252763b | https://www.wish.com/merchant/5dbd3f460140ee044252763b | 5fcf20ec45ea450757d03c94 | https://www.wish.com/merchant/5dbd3f460140ee044252763b |

EXHIBIT 1

| 573 | Wish | youugh facy | 5ea02ccc006fdbf20ceeb36d | https://www.wish.com/merchant/5ea02ccc006fdbf20ceeb36d | 5fd2d1893e50b5e4d5018e55 | https://www.wish.com/merchant/5ea02ccc006fdbf20ceeb36d |
| 574 | Wish | stersinga | 5ea1495599296702c43eff0b | https://www.wish.com/merchant/5ea1495599296702c43eff0b | 5fd2d168c24b173d1697c895 | https://www.wish.com/merchant/5ea1495599296702c43eff0b |
| 575 | Wish | aishengheji | 5ea2a9c1994bf073177495ad | https://www.wish.com/merchant/5ea2a9c1994bf073177495ad | 5fbcbd875d905ea587106468 | https://www.wish.com/merchant/5ea2a9c1994bf073177495ad |
| 576 | Wish | Liusaluy | 5ea698832622f4f041866e00 | https://www.wish.com/merchant/5ea698832622f4f041866e00 | 5fbcbd87883382c44aa465e2 | https://www.wish.com/merchant/5ea698832622f4f041866e00 |
| 577 | Wish | wangdaoyuenkl | 5ed09d60c44714695ee75188 | https://www.wish.com/merchant/5ed09d60c44714695ee75188 | 5fb73935a5a2d41c746388fd | https://www.wish.com/merchant/5ed09d60c44714695ee75188 |
| 578 | Wish | yangshuiyashi | 5ed21ae68700b8958dc2be1e | https://www.wish.com/merchant/5ed21ae68700b8958dc2be1e | 5fbb977febed60b2120d0077 | https://www.wish.com/merchant/5ed21ae68700b8958dc2be1e |
| 579 | Wish | Denlezhi Skirts | 5ed87e932401b3595c79cff4 | https://www.wish.com/merchant/5ed87e932401b3595c79cff4 | 5fbb93938ce0f0a49163d58c | https://www.wish.com/merchant/5ed87e932401b3595c79cff4 |
| 580 | Wish | GIGIWAWA | 5f61d00d2793de8b94ca43e6 | https://www.wish.com/merchant/5f61d00d2793de8b94ca43e6 | 5fbb4e3b884ec81acd2e4adf | https://www.wish.com/merchant/5f61d00d2793de8b94ca43e6 |