## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS - FORT WORTH DIVISION

| | | |
|---|---|---|
| **THE NAUGHTYS, LLC.** | § | |
| *Plaintiff,* | § | |
| | § | **Case No. 4:21-cv-00492** |
| **v.** | § | |
| | § | |
| **DOES 1-580,** | § | |
| *Defendants.* | § | |

### DEFENDANTS' AMENDED DECLARATIONS

**COME NOW** the Shan Defendants[1] with amended declarations, updating sales records that were filed this same day. These declarations should be considered replacements to the previously filed declarations, filed minutes ago.

/s/Warren V. Norred, P.E.                    Adam E. Urbanczyk
Warren V. Norred, P.E.                       Au LLC
NORRED LAW, PLLC                             564 W. Randolph St. 2nd Fl.
515 East Border Street                       Chicago, IL 60661
Arlington, Texas 76010                       adamu@au-llc.com
817.704.3984 office                          312. 715.7312
                                             ARDC: No. 6301067
                                             Pro hac vice pending

*Counsel for Shan Defendants*


**CERTIFICATE OF SERVICE -** I certify that a copy of the attached document was served upon Plaintiff's counsel via the court's e-file system on June 28, 2021.

*/s/ Warren V. Norred*

---

[1] Following this Court's identification in [Dkt. 81]: 560 yingli520, 561 yangsuiqwe, 575 aishengheji, 576 LiusaIuy, 532 Bakheng, 526 bismarck, 533 adriaticgo, 538 ashur80, 527 montgomery, 302 Shimigy, 220 COL beans, 232 milkcha, 342 PIKAqiu33, 256 cocounut, 285 Ikevan, 333 SurgicaL, 201 Clearance&100%quality,NyaKLI, 225 Fhci-HR, 355 who-canside ☺ 90% Discount Fast Delivery☺, 313 much MUCHYOU ❋ 90% Discount Cyber Monday❋Direct, 226 Vdaye, 218 GJK-SION, 348 OFMWBN, 244 douk-Quite, 238 Chenjbo (Halloween clearance&Christm as clearance ), 221 Mariee, 189 Shan-s, 206 Debouor, 249 S5E5X, 250 xatos, 307 TBKOMH （♛2021 Golden Moment: Up to 80% off♛), 335 ZEFOTIM Big Promotion!!!, 367 GREFER, 412 easyshopping66, 391 AtlantaMart2005, 511 xxzfalcon849, 411 e1xytrep, 402 CincinatiStore, 423 globalfashion2010, 505 wishmart2014, 396 bodhi1998, 433 hongyinlon0, 413 eridu905, 390 Atlanta1816, 414 eriophoroidesxx, 474 rockfoilcrabbh, 486 SZbhkei12, 516 yupaxxs, 460 Nannouth, 443 KansasDeal, 426 GreatSpringfield, 501 watch_deal, 422 gilroy2012, 434 hotdeal320, 515 yishengmall2014, 395 bigbigshow2012, 406 Denver0806, 437 hutrsate51, 466 ppktjfa8612, 228 CO CO-US, 248 YHCWJZP, and 301 Hilyo.

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| THE NAUGHTYS LLC | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 4:21-cv-00492 |
| | ) | |
| DOES 1-580 | ) | Judge Reed C. O'Connor |
| | ) | |
| Defendants. | ) | |

**Declaration of Wu Rong**

I, Wu Rong, of the City of Shenzhen, China, declare as follows:

1.  I am over eighteen (18) years of age. I have never been convicted of a felony or any criminal offense involving moral turpitude, and I am fully competent to testify to the matters stated herein. I have personal knowledge of every statement made in this Declaration and such statements are true and correct.

2.  I am a manager supervising the operations of the following Amazon stores: Debouor and S5E5X (the "Stores"). I have access and control of the Stores. The Stores are not associated or co-operated with any other defendants in this case.

3.  The Stores solely operate at address in China and sends and receives mail from such address. The Stores have never owned, leased, or utilized an office in Illinois. The Stores have never been liable to the Illinois tax jurisdiction. The Stores never advertised, held telephone listing, or maintained bank account in Illinois, and have no agents, employees, or contractors in Illinois.

4.  After a diligent search of sale record and to the best of my knowledge, the Stores sold 35 items of the accused products for $375.88, and only 1 item was shipped to Texas in each Store. Attached as **Exhibit A** is a complete sale record of the accused product. The Texas sales were shipped to WILLS POINT TX 75169-9329 and are believed to be test purchases by the Plaintiff.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

1

Executed this June 24, 2021 in Shenzhen, China.

_Wu_    _Rong_
Wu Rong

2

Exhibit A

Manage Orders

S5E5X | United States          *Search*

## Manage Orders  *Learn more* | *Video tutorials*

| Product name | naughty santa |
|---|---|

Your search date range starts from an archived date. For orders were placed before 1/1/2016, you can find them in **Archived order report**

Go back to order list

**14 orders** Custom Date Range

Status (descending) | Results per page: 50 | Set Tab

From: 11/24/17   To: 6/10/21   Date Ra

Action on 0 selected:   Buy shipping   Print packing slip   Confirm shipment

| Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|
| **3 months ago** 2/24/2021 8:09 PM PST | 113-7311310-3533002 Buyer name: John Fulfillment method: Seller Sales channel: Amazon.com | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (A) ASIN: B08MPP7YT2 SKU: QZQWHA201031081A Quantity: 1 Item subtotal: US$3.98 | **Standard** Ship by date: Mar 1, 2021 to Mar 2, 2021 Deliver by date: Mar 19, 2021 to Apr 9, 2021 | Shipped |
| **4 months ago** 1/25/2021 5:17 PM PST | 702-8515642-3808242 Buyer name: Kim Fulfillment method: Seller Sales channel: Amazon.ca | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B) ASIN: B08MPPBVD4 SKU: QZQWHA201102082B Quantity: 1 Item subtotal: CA$0.99 | **Standard** Ship by date: Jan 26, 2021 to Jan 27, 2021 Deliver by date: Feb 16, 2021 to Mar 9, 2021 | Shipped |
| **5 months ago** 1/7/2021 4:54 AM PST | 702-9723011-6529025 Buyer name: Ilene Fulfillment method: Seller Sales channel: Amazon.ca | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B) ASIN: B08MPPBVD4 SKU: QZQWHA201102082B Quantity: 1 Item subtotal: CA$0.01 | **Standard** Ship by date: Jan 8, 2021 to Jan 11, 2021 Deliver by date: Jan 28, 2021 to Feb 19, 2021 | Shipped |
| **5 months ago** 12/30/2020 5:59 PM PST | 702-2394583-1169032 Buyer name: versramonil Fulfillment method: Seller Sales channel: Amazon.ca | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B) ASIN: B08MPPBVD4 SKU: QZQWHA201102082B Quantity: 1 Item subtotal: CA$0.01 | **Standard** Ship by date: Dec 31, 2020 to Jan 4, 2021 Deliver by date: Jan 21, 2021 to Feb 11, 2021 | Shipped |
| **5 months ago** 12/26/2020 7:29 AM PST | 701-7354989-8225815 Buyer name: scott Fulfillment method: Seller Sales channel: Amazon.ca | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B) ASIN: B08MPPBVD4 SKU: QZQWHA201102082B Quantity: 1 Item subtotal: CA$0.01 | **Standard** Ship by date: Dec 28, 2020 to Dec 29, 2020 Deliver by date: Jan 18, 2021 to Feb 8, 2021 | Shipped |
| **6 months ago** 12/19/2020 10:02 PM PST | 702-3949446-2385801 Buyer name: ashleigh Fulfillment method: Seller Sales channel: Amazon.ca | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B) ASIN: B08MPPBVD4 SKU: QZQWHA201102082B Quantity: 1 Item subtotal: CA$0.01 | **Standard** Ship by date: Dec 21, 2020 to Dec 22, 2020 Deliver by date: Jan 12, 2021 to Feb 2, 2021 | Shipped |

FEEDBACK

| Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|
| **6 months ago**<br>12/16/2020<br>1:51 PM PST | Buyer name:<br>Fran<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **111-8638328-4211464**<br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A)<br>ASIN: **B08MPWBBLB**<br>SKU: QZQWHA201102082A<br>Quantity: **1**<br>Item subtotal: US$0.01 | **Standard**<br>Ship by date: Dec 17, 2020 to Dec 18, 2020<br>Deliver by date: Jan 8, 2021 to Feb 1, 2021 | Shipped |
| **6 months ago**<br>12/14/2020<br>11:33 AM PST | Buyer name:<br>kristinpgreen<br>Fulfillment method: Seller<br>Sales channel: Amazon.ca |  | **701-2474384-6908263**<br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A)<br>ASIN: **B08MPWBBLB**<br>SKU: QZQWHA201102082A<br>Quantity Shipped: 1<br>Item subtotal: CA$0.01<br><br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A)<br>ASIN: **B08MPPBVD4**<br>SKU: QZQWHA201102082B<br>Quantity Shipped: 1<br>Item subtotal: CA$0.01 | **Standard**<br>Ship by date: Dec 15, 2020 to Dec 16, 2020<br>Deliver by date: Jan 6, 2021 to Jan 27, 2021 | Shipped |
| **6 months ago**<br>12/13/2020<br>12:11 PM PST | Buyer name:<br>maryjane<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **113-2604228-9942616**<br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (C)<br>ASIN: **B08MQ9VV2R**<br>SKU: QZQWHA201031082<br>Quantity: **1**<br>Item subtotal: US$7.98 | **Standard**<br>Ship by date: Dec 16, 2020 to Dec 17, 2020<br>Deliver by date: Jan 7, 2021 to Jan 29, 2021 | Shipped |
| **6 months ago**<br>12/10/2020<br>7:27 PM PST | Buyer name:<br>riste<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **112-7039233-6713804**<br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B)<br>ASIN: **B08MPPBVD4**<br>SKU: QZQWHA201102082B<br>Quantity Shipped: **1**<br>Item subtotal: US$0.01<br><br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A)<br>ASIN: **B08MPWBBLB**<br>SKU: QZQWHA201102082A<br>Quantity Shipped: **1**<br>Item subtotal: US$0.01 | **Standard**<br>Ship by date: Dec 11, 2020 to Dec 14, 2020<br>Deliver by date: Jan 4, 2021 to Jan 26, 2021 | Shipped<br>**Refund applied (2)** |
| **6 months ago**<br>12/9/2020<br>8:00 AM PST | Buyer name:<br>Cristina<br>Fulfillment method: Seller<br>Sales channel: Amazon.ca |  | **702-6039363-0340223**<br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A)<br>ASIN: **B08MPWBBLB**<br>SKU: QZQWHA201102082A<br>Quantity Shipped: **1**<br>Item subtotal: CA$0.01<br><br>S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B)<br>ASIN: **B08MPPBVD4**<br>SKU: QZQWHA201102082B<br>Quantity Shipped: **1**<br>Item subtotal: CA$0.01 | **Standard**<br>Ship by date: Dec 10, 2020 to Dec 11, 2020<br>Deliver by date: Dec 31, 2020 to Jan 22, 2021 | Shipped |



FEEDBACK

| Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|
| **6 months ago** 12/7/2020 1:27 PM PST | **702-7229068-4866621** Buyer name: **Jacinthe** Fulfillment method: Seller Sales channel: Amazon.ca | | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B)** ASIN: **B08MPPBVD4** SKU: QZQWHA201102082B Quantity: **1** Item subtotal: CA$0.01 | **Standard** Ship by date: Dec 8, 2020 to Dec 9, 2020 Deliver by date: Dec 29, 2020 to Jan 20, 2021 | Shipped |
| **6 months ago** 12/4/2020 7:49 PM PST | **114-3174096-6959454** Buyer name: **Jeremy** Fulfillment method: Seller Sales channel: Amazon.com | | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (C)** ASIN: **B08MQ9VV2R** SKU: QZQWHA201031082 Quantity: **1** Item subtotal: US$7.98 | **Standard** Ship by date: Dec 9, 2020 to Dec 10, 2020 Deliver by date: Dec 30, 2020 to Jan 22, 2021 | Shipped |
| **6 months ago** 12/12/2020 8:47 AM PST | **701-5946470-9980267** Fulfillment method: Seller Sales channel: Amazon.ca | | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B)** ASIN: **B08MPPBVD4** SKU: QZQWHA201102082B Item subtotal: CA$0.01 | | Canceled |

← Previous | **1** | Next →

Showing orders 1 - 14 of 14 total orders.

Help    Program Policies    English ▾                                                   © 1999-2021, Am

Debouor | United States    English ▼    Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

# Manage Orders    Learn more | Video tutorials

| Product name | naughty santa |

| Go back to order list |

**29 orders** Custom Date Range

Status (descending)    Results per page: 100    Set Tab

From: 6/8/20    To: 6/10/21    Date Ra

Action on 0 selected:    Buy shipping    Print packing slip    Confirm shipment

| | Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|---|
| ☐ | 3 months ago<br>2/24/2021<br>6:33 PM PST | 113-4015745-6229013<br>Buyer name:<br>John<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Feb 25, 2021 to Feb 26, 2021<br>Deliver by date: Mar 4, 2021 to Mar 10, 2021 | Shipped |
| ☐ | 4 months ago<br>2/17/2021<br>5:38 AM PST | 114-5585898-2515468<br>Buyer name:<br>catherine<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Feb 18, 2021 to Feb 19, 2021<br>Deliver by date: Feb 25, 2021 to Mar 3, 2021 | Shipped |
| ☐ | 6 months ago<br>12/22/2020<br>11:32 AM PST | 111-4995388-4219435<br>Buyer name:<br>Mohammad<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Dec 23, 2020 to Dec 24, 2020<br>Deliver by date: Dec 31, 2020 to Jan 7, 2021 | Shipped |
| ☐ | 6 months ago<br>12/14/2020<br>6:02 PM PST | 113-3242269-0518641<br>Buyer name:<br>samantha<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | **Expedited**<br>Ship by date: Dec 15, 2020 to Dec 16, 2020<br>Deliver by date: Dec 18, 2020 to Dec 23, 2020 | Shipped |
| ☐ | 6 months ago<br>12/13/2020<br>9:59 PM PST | 114-2945385-6365048<br>Buyer name:<br>Justine<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MW4M41K<br>SKU: CWJ1106WHA201102082A<br>Quantity: 1<br>Item subtotal: $6.89 | **Standard**<br>Ship by date: Dec 14, 2020 to Dec 15, 2020<br>Deliver by date: Dec 21, 2020 to Dec 28, 2020 | Shipped<br>**Refund applied (1)** |
| ☐ | 6 months ago<br>12/13/2020<br>3:14 PM PST | 112-5213601-3666641<br>Buyer name:<br>amy<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Dec 14, 2020 to Dec 15, 2020<br>Deliver by date: Dec 21, 2020 to Dec 28, 2020 | Shipped |

FEEDBACK

| | Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|---|
| ☐ | 6 months ago<br>12/12/2020<br>9:19 AM PST | 112-7445521-3593823<br>Buyer name:<br>Chris<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | Standard<br>Ship by date: Dec 14, 2020 to Dec 15, 2020<br>Deliver by date: Dec 21, 2020 to Dec 28, 2020 | Shipped |
| ☐ | 6 months ago<br>12/11/2020<br>11:41 PM PST | 114-9584472-7985852<br>Buyer name:<br>Margaret<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | Standard<br>Ship by date: Dec 14, 2020 to Dec 15, 2020<br>Deliver by date: Dec 21, 2020 to Dec 28, 2020 | Shipped |
| ☐ | 6 months ago<br>12/7/2020<br>5:47 PM PST | 113-2505915-3685010<br>Buyer name:<br>melisse<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | Standard<br>Ship by date: Dec 8, 2020 to Dec 9, 2020<br>Deliver by date: Dec 15, 2020 to Dec 21, 2020 | Shipped |
| ☐ | 6 months ago<br>12/7/2020<br>4:18 PM PST | 113-5183459-0593030<br>Buyer name:<br>Sharon<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity Shipped: 1<br>Item subtotal: $10.99 | Standard<br>Ship by date: Dec 8, 2020 to Dec 9, 2020<br>Deliver by date: Dec 15, 2020 to Dec 21, 2020 | Shipped |
| | | |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYDQ72<br>SKU: CWJ1106WHA201102083<br>Quantity Shipped: 1<br>Item subtotal: $10.99 | | |
| ☐ | 6 months ago<br>11/30/2020<br>2:16 PM PST | 112-7763272-3992261<br>Buyer name:<br>Peter<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | Standard<br>Ship by date: Dec 1, 2020 to Dec 2, 2020<br>Deliver by date: Dec 21, 2020 to Jan 13, 2021 | Shipped |
| ☐ | 6 months ago<br>11/25/2020<br>11:25 PM PST | 112-4253973-7421011<br>Buyer name:<br>robert<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: 1<br>Item subtotal: $10.99 | Standard<br>Ship by date: Nov 27, 2020 to Nov 30, 2020<br>Deliver by date: Dec 17, 2020 to Jan 11, 2021 | Shipped |

FEEDBACK

| ☐ Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|

| ☐ **7 months ago**<br>11/20/2020<br>12:26 PM PST | **8739188-4889830**<br>Buyer name:<br>**Robin**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083<br>Quantity: **1**<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Nov 23, 2020 to Nov 24, 2020<br>Deliver by date: Dec 14, 2020 to Jan 6, 2021 | Shipped |

| ☐ **7 months ago**<br>11/20/2020<br>8:04 AM PST | **111-0388329-8266618**<br>Buyer name:<br>**Christina**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083<br>Quantity: **1**<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Nov 23, 2020 to Nov 24, 2020<br>Deliver by date: Dec 14, 2020 to Jan 6, 2021 | Shipped |

| ☐ **7 months ago**<br>11/19/2020<br>3:10 PM PST | **113-9026339-6738626**<br>Buyer name:<br>**Lisa**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083<br>Quantity: **1**<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Nov 20, 2020 to Nov 23, 2020<br>Deliver by date: Dec 11, 2020 to Jan 5, 2021 | Shipped |

| ☐ **7 months ago**<br>11/17/2020<br>8:49 AM PST | **113-5106848-3566664**<br>Buyer name:<br>**Ashley**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Quantity: **1**<br>Item subtotal: $10.99 | **Standard**<br>Ship by date: Nov 18, 2020 to Nov 19, 2020<br>Deliver by date: Dec 9, 2020 to Dec 31, 2020 | Shipped |

| ☐ **7 months ago**<br>11/15/2020<br>5:47 AM PST | **114-6904813-4197034**<br>Buyer name:<br>**Brian**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Quantity: **1**<br>Item subtotal: $9.99 | **Standard**<br>Ship by date: Nov 16, 2020 to Nov 17, 2020<br>Deliver by date: Dec 7, 2020 to Dec 29, 2020 | Shipped |

| ☐ **7 months ago**<br>11/14/2020<br>4:50 PM PST | **112-7243052-3669826**<br>Buyer name:<br>**Megan**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Quantity: **1**<br>Item subtotal: $9.99 | **Standard**<br>Ship by date: Nov 16, 2020 to Nov 17, 2020<br>Deliver by date: Dec 7, 2020 to Dec 29, 2020 | Shipped |

| ☐ **7 months ago**<br>11/9/2020<br>2:45 PM PST | **114-9232721-1863432**<br>Buyer name:<br>**Robert**<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging**<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Quantity: **1**<br>Item subtotal: $9.99 | **Standard**<br>Ship by date: Nov 10, 2020 to Nov 12, 2020<br>Deliver by date: Dec 2, 2020 to Dec 23, 2020 | Shipped |

FEEDBACK

| Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|

| **7 months ago**<br>11/9/2020<br>12:05 PM PST | 113-2910035-2555439<br>Buyer name:<br>Schuyler<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYDQ72<br>SKU: CWJ1106WHA201102083<br>Quantity: **1**<br>Item subtotal: $10.99 | Standard<br>Ship by date: Nov 10, 2020 to Nov 12, 2020<br>Deliver by date: Dec 2, 2020 to Dec 23, 2020 | Shipped<br>**Refund applied (1)** |

| **7 months ago**<br>11/9/2020<br>10:38 AM PST | 114-0456327-2337824<br>Buyer name:<br>james<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVQYS4X<br>SKU: CWJ1106WHA201031081A<br>Quantity: **1**<br>Item subtotal: $6.99 | Standard<br>Ship by date: Nov 10, 2020 to Nov 12, 2020<br>Deliver by date: Dec 2, 2020 to Dec 23, 2020 | Shipped |

| **7 months ago**<br>11/9/2020<br>6:41 AM PST | 112-0393173-3473015<br>Buyer name:<br>David<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: **1**<br>Item subtotal: $9.99 | Standard<br>Ship by date: Nov 10, 2020 to Nov 12, 2020<br>Deliver by date: Dec 2, 2020 to Dec 23, 2020 | Shipped |

| **7 months ago**<br>11/8/2020<br>11:47 PM PST | 113-4087217-1507423<br>Buyer name:<br>Ashley<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVS3DBS<br>SKU: CWJ1106WHA201031081B<br>Quantity: **1**<br>Item subtotal: $6.99 | Standard<br>Ship by date: Nov 9, 2020 to Nov 10, 2020<br>Deliver by date: Dec 1, 2020 to Dec 22, 2020 | Shipped |

| **7 months ago**<br>11/8/2020<br>7:50 PM PST | 113-0758962-9931425<br>Buyer name:<br>Anna<br>Fulfillment method: Seller<br>Sales channel: Amazon.com |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Quantity: **1**<br>Item subtotal: $9.99 | Standard<br>Ship by date: Nov 9, 2020 to Nov 10, 2020<br>Deliver by date: Dec 1, 2020 to Dec 22, 2020 | Shipped |

| **7 months ago**<br>11/6/2020<br>9:37 PM PST | 114-8352937-3782624<br>Buyer name:<br>Rebecca<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: B08MVYDQ72<br>SKU: CWJ1106WHA201102083<br>Quantity: **1**<br>Item subtotal: $9.99 | Standard<br>Ship by date: Nov 9, 2020 to Nov 10, 2020<br>Deliver by date: Dec 1, 2020 to Dec 22, 2020 | Shipped<br>**Refund applied (1)** |

| **6 months ago**<br>12/12/2020<br>7:42 AM PST | 112-6099524-5297827<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging Decoration Gifts for Family Friend (C(2 PC))<br>ASIN: B08MVYTZWQ<br>SKU: cwj1106WHA201031082<br>Item subtotal: $10.99 | | Canceled |

6/10/2021                                    Manage Orders

| Order date | Order details | Image | Product name | Customer option | Order Status |
|---|---|---|---|---|---|
| **6 months ago**<br>12/5/2020<br>9:09 PM PST | 112-0647042-9724242<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging Decoration Gifts for Family Friend (C(2 PC))<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Item subtotal: $10.99 | | Canceled |
| **6 months ago**<br>12/3/2020<br>1:32 PM PST | 111-4655196-5386666<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging Decoration Gifts for Family Friend (C(2 PC))<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Item subtotal: $10.99 | | Canceled |
| **7 months ago**<br>11/13/2020<br>9:41 PM PST | 111-7176162-2949032<br>Fulfillment method: Seller<br>Sales channel: Amazon.com | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging Decoration Gifts for Family Friend (C(2 PC))<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082<br>Item subtotal: $9.99 | | Canceled |

Help   Program Policies   [English ▾]                                    © 1999-2021, Am

FEEDBACK

https://sellercentral.amazon.com/orders-v3/search?_encoding=UTF8&sort=status_desc&shipByDate=all&communicationDeliveryId=4af1d6e5-61…   5/5



Debouor | United States     English ▼     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 114-2945385-6365048    Your Seller Order ID: # Edit

Go back to order list        Print packing slip    Refund Order    Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Mon, Dec 14, 2020 to Tue, Dec 15, 2020** | Shipping service: | Standard |
| Deliver by: | Mon, Dec 21, 2020 to Mon, Dec 28, 2020 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Sun, Dec 13, 2020, 9:59 PM PST | | |

### Ship to

Justine
BONANZA, OR 97623        Contact Buyer:    **Justine**

Address Type: **Residential**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MW4M41K**<br>SKU: CWJ1106WHA201102082A | Condition: New<br>Listing ID: 1106XSDE529<br>Order Item ID: 11334495256354 | 1 | $6.89 | Item subtotal:<br>Refund: | $6.89<br>-$6.89 |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Mon, Dec 14, 2020 | | |
| **Carrier** | SF Express | **Tracking ID** | - |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MW4M41K**<br>SKU: CWJ1106WHA201102082A | Condition: New<br>Listing ID: 1106XSDE529<br>Order Item ID: 11334495256354 | 1 | Item subtotal:<br>Refund: | $6.89<br>-$6.89 |

Help    Program Policies     English ▼        © 1999-2021, Am

Debouor | United States          English ▼          Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 114-8352937-3782624     Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

Ship by:          **Mon, Nov 9, 2020 to Tue, Nov 10,**          Shipping service:   Standard
                  **2020**                                       Fulfillment:       Seller
Deliver by:       Tue, Dec 1, 2020 to Tue, Dec 22, 2020         Sales channel:     Amazon.com 🇺🇸
Purchase
date:             Fri, Nov 6, 2020, 9:37 PM PST

### Ship to

Rebecca                                      Contact Buyer:     **Rebecca**
PUYALLUP, WA 98373-1657
Address Type:  **Residential**

### More details

Tax Collection Model:  MarketplaceFacilitator          Tax Collection Responsible Party:  **Amazon Services**
                                                                                          **LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 28584518655858 | 1 | $9.99 | Item subtotal: Tax: Refund: | $9.99 $0.99 -$10.98 |

## Package 1

| Action on package 1 | Edit shipment    Print packing slip |
|---|---|

Ship date         Sun, Nov 8, 2020
Carrier           SF Express                          **Tracking ID**    -
Shipping service  Air Mail

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 28584518655858 | 1 | Item subtotal: Tax: Refund: | $9.99 $0.99 -$10.98 |

Help    Program Policies    English ▼                                                              © 1999-2021, Am

FEEDBACK

Debouor | United States    English ▾    Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-0758962-9931425    Your Seller Order ID: # Edit

Go back to order list      Print packing slip   Refund Order   Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Mon, Nov 9, 2020 to Tue, Nov 10, 2020** | Shipping service: | Standard |
| Deliver by: | Tue, Dec 1, 2020 to Tue, Dec 22, 2020 | Fulfillment: | Seller |
| Purchase date: | Sun, Nov 8, 2020, 7:50 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Anna
Mountaintop, PA 18707    Contact Buyer:   **Anna**

Address Type: **Residential**

### More details

Tax Collection Model: MarketplaceFacilitator    Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 43280064313978 | 1 | $9.99 | Item subtotal:<br>Tax:<br>Item total: | $9.99<br>$0.60<br>**$10.59** |

## Package 1

Action on package 1      Edit shipment   Print packing slip

| | | | |
|---|---|---|---|
| **Ship date** | Mon, Nov 9, 2020 | | |
| **Carrier** | USPS | **Tracking ID** | LY541510072CN |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 43280064313978 | 1 | Item subtotal:<br>Tax:<br>Item total: | $9.99<br>$0.60<br>**$10.59** |

Help    Program Policies    English ▾        © 1999-2021, Am

FEEDBACK

Debouor | United States     English ▼     Search

Catalog     Inventory     Pricing     Orders     Advertising     Stores     Growth     Reports     Performance     Apps & Services     B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-4087217-1507423     Your Seller Order ID: # Edit

Go back to order list

Print packing slip     Refund Order     Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Mon, Nov 9, 2020 to Tue, Nov 10, 2020** | Shipping service: | Standard |
| Deliver by: | Tue, Dec 1, 2020 to Tue, Dec 22, 2020 | Fulfillment: | Seller |
| Purchase date: | Sun, Nov 8, 2020, 11:47 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Britni
SEATTLE, WA 98121-2910

Address Type: Residential

Contact Buyer: **Ashley**

### More details

Tax Collection Model: MarketplaceFacilitator     Tax Collection Responsible Party: Amazon Services LLC

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVS3DBS**<br>SKU: CWJ1106WHA201031081B | Condition: New<br>Listing ID: 1106XRULWHZ<br>Order Item ID: 13263673082234 | 1 | $6.99 | Item subtotal:<br>Tax:<br>**Item total:** | $6.99<br>$0.71<br>**$7.70** |

## Package 1

| Action on package 1 | Edit shipment     Print packing slip |
|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Mon, Nov 9, 2020 | | |
| **Carrier** | SF Express | **Tracking ID** | SF6043038373972 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVS3DBS**<br>SKU: CWJ1106WHA201031081B | Condition: New<br>Listing ID: 1106XRULWHZ<br>Order Item ID: 13263673082234 | 1 | Item subtotal:<br>Tax:<br>**Item total:** | $6.99<br>$0.71<br>**$7.70** |

Help     Program Policies     English ▼                                                                 © 1999-2021, Am

FEEDBACK

Debouor | United States        English ▼        Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 112-0393173-3473015    Your Seller Order ID: # Edit

Go back to order list                                    Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Tue, Nov 10, 2020 to Thu, Nov 12, 2020** | Shipping service: |
| Deliver by: | Wed, Dec 2, 2020 to Wed, Dec 23, 2020 | Fulfillment: |
| Purchase date: | Mon, Nov 9, 2020, 6:41 AM PST | Sales channel: |

Shipping service: Standard
Fulfillment: Seller
Sales channel: Amazon.com 🇺🇸

### Ship to

David
Livonia, Michigan 48152       Contact Buyer:    **David**
Address Type: Residential

### More details

Tax Collection Model: MarketplaceFacilitator        Tax Collection Responsible Party: Amazon Services LLC

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 42509989868674 | 1 | $9.99 | Item subtotal:<br>Tax:<br>Item total: | $9.99<br>$0.60<br>**$10.59** |

## Package 1

| | | |
|---|---|---|
| Action on package 1 | Edit shipment | Print packing slip |

| | |
|---|---|
| **Ship date** | Mon, Nov 9, 2020 |
| **Carrier** | USPS |
| **Shipping service** | Air Mail |

Tracking ID    LY541510069CN

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 42509989868674 | 1 | Item subtotal:<br>Tax:<br>Item total: | $9.99<br>$0.60<br>**$10.59** |

Help    Program Policies    English ▼                                © 1999-2021, Am

Manage Orders

Debouor | United States        English ▼        Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 114-0456327-2337824   Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Tue, Nov 10, 2020 to Thu, Nov 12, 2020** | |
| Deliver by: | Wed, Dec 2, 2020 to Wed, Dec 23, 2020 | |
| Purchase date: | Mon, Nov 9, 2020, 10:38 AM PST | |

Shipping service:   Standard
Fulfillment:   Seller
Sales channel:   Amazon.com 🇺🇸

### Ship to

James
BELFORD, NJ 07718
Address Type: **Residential**

Contact Buyer:   james

### More details

Tax Collection Model: **MarketplaceFacilitator**

Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVQYS4X**<br>SKU: CWJ1106WHA201031081A | Condition: New<br>Listing ID: 1106XRP0M3B<br>Order Item ID: 21303018512306 | 1 | $6.99 | Item subtotal:<br>Tax:<br>Item total: | $6.99<br>$0.46<br>**$7.45** |

## Package 1

Action on package 1     Edit shipment    Print packing slip

| | |
|---|---|
| **Ship date** | Wed, Nov 11, 2020 |
| **Carrier** | SF Express |
| **Shipping service** | Air Mail |

Tracking ID   SF6043038378091

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVQYS4X**<br>SKU: CWJ1106WHA201031081A | Condition: New<br>Listing ID: 1106XRP0M3B<br>Order Item ID: 21303018512306 | 1 | Item subtotal:<br>Tax:<br>Item total: | $6.99<br>$0.46<br>**$7.45** |

---

Help    Program Policies    English ▼                                        © 1999-2021, Am

| Debouor | United States | English ▼ | Search |

| Catalog | Inventory | Pricing | Orders | Advertising | Stores | Growth | Reports | Performance | Apps & Services | B2B |

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-2910035-2555439   Your Seller Order ID: # Edit

[ Go back to order list ]   [ Print packing slip ] [ Refund Order ] [ Request a Review ]

### Order summary

| Ship by: | **Tue, Nov 10, 2020 to Thu, Nov 12, 2020** | Shipping service: | Standard |
| Deliver by: | Wed, Dec 2, 2020 to Wed, Dec 23, 2020 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Mon, Nov 9, 2020, 12:05 PM PST | | |

### Ship to

Schuyler
RIVERHEAD, NY 11901-2308

Address Type: **Residential**

Contact Buyer:   **Schuyler**

### More details

| Tax Collection Model: **MarketplaceFacilitator** | Tax Collection Responsible Party: **Amazon Services LLC** |

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|--------|-------|-------------|------------------|----------|-----------|----------|---|
| Shipped |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging **ASIN: B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 18423468970650 | 1 | $10.99 | Item subtotal: Tax: Refund: | $10.99 $0.95 -$11.94 |

## Package 1

| Action on package 1 | [ Edit shipment ] [ Print packing slip ] |

| **Ship date** | Wed, Nov 11, 2020 | | |
| **Carrier** | USPS | **Tracking ID** | LY541524160CN |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|-------|-------------|------------------|----------|----------|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging **ASIN: B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 18423468970650 | 1 | Item subtotal: Tax: Refund: | $10.99 $0.95 -$11.94 |

| Help | Program Policies | English ▼ | © 1999-2021, Am |

[ FEEDBACK ]

**Debouor | United States**     English ▾     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

---

# Order details   Order ID: # 114-9232721-1863432     Your Seller Order ID: # Edit

[ Go back to order list ]                                    [ Print packing slip ]  [ Refund Order ]  [ Request a Review ]

## Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Tue, Nov 10, 2020 to Thu, Nov 12, 2020** | Shipping service: | Standard |
| Deliver by: | Wed, Dec 2, 2020 to Wed, Dec 23, 2020 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Mon, Nov 9, 2020, 2:45 PM PST | | |

## Ship to

Robert
BRIDGEPORT, WV 26330-9371      Contact Buyer:   **Robert**
Address Type: **Residential**

## More details

Tax Collection Model: **MarketplaceFacilitator**        Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging** ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 21571468013346 | 1 | $9.99 | Item subtotal: Tax: Item total: | $9.99 $0.70 **$10.69** |

---

# Package 1

| Action on package 1 | [ Edit shipment ]   [ Print packing slip ] |
|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Wed, Nov 11, 2020 | | |
| **Carrier** | Yanwen | **Tracking ID** | UF519817979YP |
| **Shipping service** | Fisrt Class | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging** ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 21571468013346 | 1 | Item subtotal: Tax: Item total: | $9.99 $0.70 **$10.69** |

---

Help    Program Policies    English ▾                                                        © 1999-2021, Am

FEEDBACK

https://sellercentral.amazon.ca/orders-v3/order/114-9232721-1863432                                              1/1

Debouor | United States    English ▼    Search

Catalog   Inventory   Pricing   Orders   Advertising   Stores   Growth   Reports   Performance   Apps & Services   B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 112-7243052-3669826    Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Mon, Nov 16, 2020 to Tue, Nov 17, 2020** | Shipping service: | Standard |
| Deliver by: | Mon, Dec 7, 2020 to Tue, Dec 29, 2020 | Fulfillment: | Seller |
| Purchase date: | Sat, Nov 14, 2020, 4:50 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Megan
ASTORIA, IL 61501-9537

Address Type: **Residential**

Contact Buyer:    **Megan**

### More details

Tax Collection Model: MarketplaceFacilitator

Tax Collection Responsible Party: Amazon Services LLC

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 62901882167370 | 1 | $9.99 | Item subtotal: Tax: Item total: | $9.99 $0.62 **$10.61** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | |
|---|---|
| **Ship date** | Sun, Nov 15, 2020 |
| **Carrier** | SF Express |
| **Shipping service** | Air Mail |

Tracking ID    SF6043041633810

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 62901882167370 | 1 | Item subtotal: Tax: Item total: | $9.99 $0.62 **$10.61** |

Help    Program Policies    English ▼

© 1999-2021, Am

FEEDBACK

Debouor | United States          English ▼          Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details    Order ID: # 114-6904813-4197034    Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Mon, Nov 16, 2020 to Tue, Nov 17, 2020** | Shipping service: | Standard |
| Deliver by: | Mon, Dec 7, 2020 to Tue, Dec 29, 2020 | Fulfillment: | Seller |
| Purchase date: | Sun, Nov 15, 2020, 5:47 AM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Brian
LINTON, IN 47441-5555

Address Type: **Residential**

Contact Buyer:    **Brian**

### More details

Tax Collection Model: MarketplaceFacilitator

Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 13642598242938 | 1 | $9.99 | Item subtotal: Tax: Item total: | $9.99 $0.70 **$10.69** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Sun, Nov 15, 2020 | | |
| **Carrier** | Yun Express | **Tracking ID** | YT2032121266031625 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 13642598242938 | 1 | Item subtotal: Tax: Item total: | $9.99 $0.70 **$10.69** |

Help    Program Policies    English ▼

© 1999-2021, Am

FEEDBACK

Debouor | United States     English ▼     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

# Order details   Order ID: # 113-5106848-3566664    Your Seller Order ID: # Edit

Go back to order list

[ Print packing slip ] [ Refund Order ] [ Request a Review ]

## Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Wed, Nov 18, 2020 to Thu, Nov 19, 2020** | Shipping service: | Standard |
| Deliver by: | Wed, Dec 9, 2020 to Thu, Dec 31, 2020 | Fulfillment: | Seller |
| Purchase date: | Tue, Nov 17, 2020, 8:49 AM PST | Sales channel: | Amazon.com 🇺🇸 |

## Ship to

Jameson
SAN TAN VALLEY, AZ 85143-6009

Address Type: **Commercial**

Contact Buyer: **Ashley**

## More details

Tax Collection Model: MarketplaceFacilitator     Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging** ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 29559977477986 | 1 | $10.99 | Item subtotal: Tax: Item total: | $10.99 $0.79 **$11.78** |

## Package 1

Action on package 1     [ Edit shipment ] [ Print packing slip ]

| | | | |
|---|---|---|---|
| **Ship date** | Thu, Nov 19, 2020 | | |
| **Carrier** | Yanwen | **Tracking ID** | UF538179214YP |
| **Shipping service** | Fiirst Class | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging** ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 29559977477986 | 1 | Item subtotal: Tax: Item total: | $10.99 $0.79 **$11.78** |

Help    Program Policies    English ▼        © 1999-2021, Am

FEEDBACK

Debouor | United States        English ▼        Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-9026339-6738626      Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary
| | | | |
|---|---|---|---|
| Ship by: | **Fri, Nov 20, 2020 to Mon, Nov 23, 2020** | Shipping service: | Standard |
| Deliver by: | Fri, Dec 11, 2020 to Tue, Jan 5, 2021 | Fulfillment: | Seller |
| Purchase date: | Thu, Nov 19, 2020, 3:10 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to
Lisa
Martinsville, VA 24112

Address Type: **Residential**

Contact Buyer:    **Lisa**

### More details
Tax Collection Model: MarketplaceFacilitator        Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083 | Condition: New<br>Listing ID: 1106XS7B9JW<br>Order Item ID: 26024948105122 | 1 | $10.99 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.58<br>**$11.57** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Sun, Nov 22, 2020 | | |
| **Carrier** | USPS | **Tracking ID** | LY559296750CN |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083 | Condition: New<br>Listing ID: 1106XS7B9JW<br>Order Item ID: 26024948105122 | 1 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.58<br>**$11.57** |

---

Help    Program Policies      English ▼                                                 © 1999-2021, Am

FEEDBACK

**Debouor | United States**       English ▼       Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details    Order ID: # 111-0388329-8266618    Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

| | |
|---|---|
| Ship by: | **Mon, Nov 23, 2020 to Tue, Nov 24, 2020** |
| Deliver by: | Mon, Dec 14, 2020 to Wed, Jan 6, 2021 |
| Purchase date: | Fri, Nov 20, 2020, 8:04 AM PST |

| | |
|---|---|
| Shipping service: | Standard |
| Fulfillment: | Seller |
| Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Christina
JEFFERSONVILLE, IN 47130-6841

Contact Buyer:    **Christina**

Address Type:  Residential

### More details

Tax Collection Model: **MarketplaceFacilitator**     Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging** ASIN: **B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 01238971189914 | 1 | $10.99 | Item subtotal: Tax: Item total: | $10.99 $0.77 **$11.76** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | | |
|---|---|---|
| **Ship date** | Sun, Nov 22, 2020 | |
| **Carrier** | USPS | **Tracking ID**    LY561872892CN |
| **Shipping service** | Air Mail | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | **2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging** ASIN: **B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 01238971189914 | 1 | Item subtotal: Tax: Item total: | $10.99 $0.77 **$11.76** |



---

Help    Program Policies    English ▼                                                    © 1999-2021, Am

FEEDBACK

Debouor | United States     English ▼     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details    Order ID: # 114-8739188-4889830     Your Seller Order ID: # Edit

Go back to order list                 Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Mon, Nov 23, 2020 to Tue, Nov 24, 2020** | Shipping service: Standard |
| Deliver by: | Mon, Dec 14, 2020 to Wed, Jan 6, 2021 | Fulfillment: Seller |
| Purchase date: | Fri, Nov 20, 2020, 12:26 PM PST | Sales channel: Amazon.com 🇺🇸 |

### Ship to

Robin
Fleming Island, Fl 32003

Address Type: Residential

Contact Buyer: **Robin**

---

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds |
|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083 | Condition: New<br>Listing ID: 1106XS7B9JW<br>Order Item ID: 24228702985170 | 1 | $10.99 | Item subtotal:   $10.99<br>Item total:   **$10.99** |

---

## Package 1



| | | |
|---|---|---|
| Action on package 1 | Edit shipment | Print packing slip |

| | | | |
|---|---|---|---|
| **Ship date** | Sun, Nov 22, 2020 | | |
| **Carrier** | USPS | **Tracking ID** | LY561879900CN |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds |
|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYDQ72**<br>SKU: CWJ1106WHA201102083 | Condition: New<br>Listing ID: 1106XS7B9JW<br>Order Item ID: 24228702985170 | 1 | Item subtotal:   $10.99<br>Item total:   **$10.99** |

---

Help    Program Policies    English ▼                  © 1999-2021, Am

FEEDBACK

**Debouor | United States**    English ▾    Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 112-4253973-7421011    Your Seller Order ID: # Edit

Go back to order list        Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Fri, Nov 27, 2020 to Mon, Nov 30, 2020** | Shipping service: Standard |
| Deliver by: | Thu, Dec 17, 2020 to Mon, Jan 11, 2021 | Fulfillment: Seller |
| Purchase date: | Wed, Nov 25, 2020, 11:25 PM PST | Sales channel: Amazon.com 🇺🇸 |

### Ship to

ROBERT
FLORAL CITY, FL 34436      Contact Buyer: **robert**

Address Type: **Residential**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped |  | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 67620660240946 | 1 | $10.99 | Item subtotal: Item total: | $10.99 **$10.99** |

## Package 1

| Action on package 1 | Edit shipment    Print packing slip |
|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Thu, Nov 26, 2020 | | |
| **Carrier** | UPS | **Tracking ID** | 9274890990087254341176755 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 67620660240946 | 1 | Item subtotal: Item total: | $10.99 **$10.99** |

---

Help    Program Policies    English ▾          © 1999-2021, Am

FEEDBACK

Debouor | United States     English ▼     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 112-7763272-3992261    Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Tue, Dec 1, 2020 to Wed, Dec 2, 2020** | Shipping service: | Standard |
| Deliver by: | Mon, Dec 21, 2020 to Wed, Jan 13, 2021 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Mon, Nov 30, 2020, 2:16 PM PST | | |

### Ship to

Peter
ROCKAWAY, NJ 07866-3507     Contact Buyer:    **Peter**

Address Type: **Residential**

### More details

Tax Collection Model: MarketplaceFacilitator     Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 31170338671258 | 1 | $10.99 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.73<br>**$11.72** |

### Package 1

Action on package 1    Edit shipment    Print packing slip

| | | | |
|---|---|---|---|
| **Ship date** | Wed, Dec 2, 2020 | | |
| **Carrier** | USPS | **Tracking ID** | 9200190273564465056222 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 31170338671258 | 1 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.73<br>**$11.72** |

Help    Program Policies    English ▼         © 1999-2021, Am

FEEDBACK

6/29/2021 Manage Orders

Debouor | United States   English ▼   Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-5183459-0593030   Your Seller Order ID: # Edit

Go back to order list                     Print packing slip   Refund Order   Request a Review

### Order summary
| | |
|---|---|
| Ship by: | **Tue, Dec 8, 2020 to Wed, Dec 9, 2020** |
| Deliver by: | Tue, Dec 15, 2020 to Mon, Dec 21, 2020 |
| Purchase date: | Mon, Dec 7, 2020, 4:18 PM PST |

| | |
|---|---|
| Shipping service: | Standard |
| Fulfillment: | Seller |
| Sales channel: | Amazon.com 🇺🇸 |

### Ship to
Sharon
COUNCIL BLUFFS, IA 51501-1809
Address Type: **Residential**

Contact Buyer:   **Sharon**

### More details
Tax Collection Model: MarketplaceFacilitator

Tax Collection Responsible Party: Amazon Services LLC

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 00379896453146 | 1 | $10.99 | Item subtotal: Tax: Promotion: Item total: | $10.99 $0.73 -$0.55 **$11.17** |
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 38709092228530 | 1 | $10.99 | Item subtotal: Tax: Promotion: Item total: | $10.99 $0.73 -$0.55 **$11.17** |

## Package 1

| Action on package 1 | Edit shipment   Print packing slip |
|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Tue, Dec 8, 2020 | | |
| **Carrier** | UPS | **Tracking ID** | 9274890241057754348302 9885 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 00379896453146 | 1 | Item subtotal: Tax: Promotion: Item total: | $10.99 $0.73 -$0.55 **$11.17** |
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYDQ72** SKU: CWJ1106WHA201102083 | Condition: New Listing ID: 1106XS7B9JW Order Item ID: 38709092228530 | 1 | Item subtotal: Tax: Promotion: Item total: | $10.99 $0.73 -$0.55 **$11.17** |

---

Help    Program Policies    English ▼                                                    © 1999-2021, Am

FEEDBACK

Debouor | United States     English ▼     Search

Catalog   Inventory   Pricing   Orders   Advertising   Stores   Growth   Reports   Performance   Apps & Services   B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-2505915-3685010   Your Seller Order ID: # Edit

[Go back to order list]     [Print packing slip] [Refund Order] [Request a Review]

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Tue, Dec 8, 2020 to Wed, Dec 9, 2020** | Shipping service: | Standard |
| Deliver by: | Tue, Dec 15, 2020 to Mon, Dec 21, 2020 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Mon, Dec 7, 2020, 5:47 PM PST | | |

### Ship to

melisse
SAN RAMON, CA 94582-4838          Contact Buyer:     **melisse**
Address Type: **Residential**

### More details

Tax Collection Model: MarketplaceFacilitator       Tax Collection Responsible Party: Amazon Services LLC

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 25909720274922 | 1 | $10.99 | Item subtotal: Tax: Item total: | $10.99 $0.91 **$11.90** |

## Package 1

| Action on package 1 | [Edit shipment] [Print packing slip] |
|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Tue, Dec 8, 2020 | | |
| **Carrier** | UPS | **Tracking ID** | - |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 25909720274922 | 1 | Item subtotal: Tax: Item total: | $10.99 $0.91 **$11.90** |

Help   Program Policies   [English ▼]                                                          © 1999-2021, Am

[FEEDBACK]

**Debouor | United States**     English ▼     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 114-9584472-7985852   Your Seller Order ID: # Edit

Go back to order list                                          Print packing slip     Refund Order     Request a Review

### Order summary

| Ship by: | **Mon, Dec 14, 2020 to Tue, Dec 15, 2020** | Shipping service: | Standard |
|---|---|---|---|
| Deliver by: | Mon, Dec 21, 2020 to Mon, Dec 28, 2020 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Fri, Dec 11, 2020, 11:41 PM PST | | |

### Ship to

Margaret
SAN DIEGO, CA 92116-2745           Contact Buyer:   **Margaret**
Address Type: **Residential**

### More details

Tax Collection Model: MarketplaceFacilitator        Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 43471489032538 | 1 | $10.99 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.85<br>**$11.84** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| **Ship date** | Mon, Dec 14, 2020 | | |
|---|---|---|---|
| **Carrier** | Yun Express | **Tracking ID** | YT2035021216005542 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 43471489032538 | 1 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.85<br>**$11.84** |

---

Help    Program Policies    English ▼                                          © 1999-2021, Am

FEEDBACK

**Debouor | United States**    English ▾    Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 112-7445521-3593823    Your Seller Order ID: # Edit

Go back to order list        Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Mon, Dec 14, 2020 to Tue, Dec 15, 2020** | Shipping service: **Standard** |
| Deliver by: | Mon, Dec 21, 2020 to Mon, Dec 28, 2020 | Fulfillment: **Seller** |
| | | Sales channel: **Amazon.com** 🇺🇸 |
| Purchase date: | **Sat, Dec 12, 2020, 9:19 AM PST** | |

### Ship to

CHRISTOPHER
MAHWAH, NJ 07430-1861     Contact Buyer: **Chris**

Address Type: **Residential**

### More details

Tax Collection Model: **MarketplaceFacilitator**     Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 59360501244186 | 1 | $10.99 | Item subtotal: Tax: Item total: | $10.99 $0.73 **$11.72** |

## Package 1

Action on package 1      Edit shipment    Print packing slip

| | | | |
|---|---|---|---|
| **Ship date** | Mon, Dec 14, 2020 | | |
| **Carrier** | Yun Express | **Tracking ID** | YT2035021216005543 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 59360501244186 | 1 | Item subtotal: Tax: Item total: | $10.99 $0.73 **$11.72** |

---

Help    Program Policies    English ▾          © 1999-2021, Am

FEEDBACK

Debouor | United States          English ▼          Search

Catalog   Inventory   Pricing   Orders   Advertising   Stores   Growth   Reports   Performance   Apps & Services   B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 112-5213601-3666641   Your Seller Order ID: # Edit

Go back to order list                                      Print packing slip    Refund Order    Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Mon, Dec 14, 2020 to Tue, Dec 15, 2020** | Shipping service: | Standard |
| Deliver by: | Mon, Dec 21, 2020 to Mon, Dec 28, 2020 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Sun, Dec 13, 2020, 3:14 PM PST | | |

### Ship to

Amy
CYPRESS, CA 90630-5373

Address Type: **Residential**

Contact Buyer:      **amy**

### More details

Tax Collection Model: MarketplaceFacilitator          Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 06167901528706 | 1 | $10.99 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.85<br>**$11.84** |

## Package 1

| | | |
|---|---|---|
| Action on package 1 | Edit shipment | Print packing slip |

| | | | |
|---|---|---|---|
| **Ship date** | Mon, Dec 14, 2020 | | |
| **Carrier** | Yun Express | **Tracking ID** | YT2035021216005553 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 06167901528706 | 1 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.85<br>**$11.84** |

---

Help   Program Policies      English ▼                                        © 1999-2021, Am

FEEDBACK

Debouor | United States     English ▼     Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

# Order details    Order ID: # 113-3242269-0518641     Your Seller Order ID: # Edit

Go back to order list          Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Tue, Dec 15, 2020 to Wed, Dec 16, 2020** | Shipping service: | **Expedited** |
| Deliver by: | Fri, Dec 18, 2020 to Wed, Dec 23, 2020 | Fulfillment: | Seller |
| Purchase date: | Mon, Dec 14, 2020, 6:02 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

samantha
SAINT PAUL, MN 55107-2579     Contact Buyer:   **samantha**

Address Type: **Residential**

### More details

Tax Collection Model: MarketplaceFacilitator     Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 27799106138410 | 1 | $10.99 | Item subtotal:<br>Shipping total:<br>Tax:<br>**Item total:** | $10.99<br>$37.99<br>$3.86<br>**$52.84** |

## Package 1

Action on package 1      Edit shipment    Print packing slip

| | | | |
|---|---|---|---|
| **Ship date** | Tue, Dec 15, 2020 | | |
| **Carrier** | DHL | **Tracking ID** | 7116757314 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 27799106138410 | 1 | Item subtotal:<br>Shipping total:<br>Tax:<br>**Item total:** | $10.99<br>$37.99<br>$3.86<br>**$52.84** |

Help    Program Policies    English ▼          © 1999-2021, Am

FEEDBACK

Debouor | United States    English ▼    Search

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 111-4995388-4219435    Your Seller Order ID: # Edit

[ Go back to order list ]          [ Print packing slip ] [ Refund Order ] [ Request a Review ]

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Wed, Dec 23, 2020 to Thu, Dec 24, 2020** | Shipping service: | Standard |
| Deliver by: | Thu, Dec 31, 2020 to Thu, Jan 7, 2021 | Fulfillment: | Seller |
| Purchase date: | **Tue, Dec 22, 2020, 11:32 AM PST** | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Mehrdad
FALLBROOK, CA 92028-9104
Address Type: **Residential**

Contact Buyer: **Mohammad**

### More details

Tax Collection Model: MarketplaceFacilitator      Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 22280711612810 | 1 | $10.99 | Item subtotal: Tax: Item total: | $10.99 $0.85 **$11.84** |

## Package 1

| Action on package 1 | [ Edit shipment ] [ Print packing slip ] |
|---|---|

| | |
|---|---|
| **Ship date** | Thu, Dec 24, 2020 |
| **Carrier** | USPS |
| **Shipping service** | |

**Tracking ID**   -

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 22280711612810 | 1 | Item subtotal: Tax: Item total: | $10.99 $0.85 **$11.84** |

Help    Program Policies    English ▼         © 1999-2021, Am

FEEDBACK

Debouor | United States    English ▼    Search

Catalog   Inventory   Pricing   Orders   Advertising   Stores   Growth   Reports   Performance   Apps & Services   B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 114-5585898-2515468    Your Seller Order ID: # Edit

Go back to order list

Print packing slip   Refund Order   Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Thu, Feb 18, 2021 to Fri, Feb 19, 2021** | Shipping service: | Standard |
| Deliver by: | Thu, Feb 25, 2021 to Wed, Mar 3, 2021 | Fulfillment: | Seller |
| | | Sales channel: | Amazon.com 🇺🇸 |
| Purchase date: | Wed, Feb 17, 2021, 5:38 AM PST | | |

### Ship to

catherine
WEST TISBURY, MA 02575-1501

Contact Buyer:    **catherine**

### More details

Tax Collection Model: MarketplaceFacilitator      Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 36248315657746 | 1 | $10.99 | Item subtotal: Tax: Item total: | $10.99 $0.69 **$11.68** |

## Package 1

| | | |
|---|---|---|
| Action on package 1 | Edit shipment | Print packing slip |

| | | | |
|---|---|---|---|
| **Ship date** | Thu, Feb 18, 2021 | | |
| **Carrier** | USPS | **Tracking ID** | 9200190289730302477135 |
| **Shipping service** | Air Mail | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging ASIN: **B08MVYTZWQ** SKU: cwj1106WHA201031082 | Condition: New Listing ID: 1106XRZ0KC3 Order Item ID: 36248315657746 | 1 | Item subtotal: Tax: Item total: | $10.99 $0.69 **$11.68** |

---

Help    Program Policies    English ▼

© 1999-2021, Am

FEEDBACK

Catalog    Inventory    Pricing    Orders    Advertising    Stores    Growth    Reports    Performance    Apps & Services    B2B

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-4015745-6229013    Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Thu, Feb 25, 2021 to Fri, Feb 26, 2021** | Shipping service: **Standard** |
| Deliver by: | Thu, Mar 4, 2021 to Wed, Mar 10, 2021 | Fulfillment: **Seller** |
| Purchase date: | Wed, Feb 24, 2021, 6:33 PM PST | Sales channel: **Amazon.com** 🇺🇸 |

### Ship to

Hannah
WILLS POINT, TX 75169-9329

Address Type: **Commercial**

Contact Buyer:    **John**

### More details

Tax Collection Model: **MarketplaceFacilitator**    Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 53722459211842 | 1 | $10.99 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.69<br>**$11.68** |

## Package 1

| Action on package 1 | Edit shipment    Print packing slip |
|---|---|

| | |
|---|---|
| **Ship date** | Sun, Feb 28, 2021 |
| **Carrier** | USPS |
| **Shipping service** | |

Tracking ID    -

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | 2020 Naughty Santa Christmas Ornament Stocking Cap Santa Ornament Naked Santa,Xmas Tree Decoration,Stylish Pendant,for Indoor Home Desk Decor Hanging<br>ASIN: **B08MVYTZWQ**<br>SKU: cwj1106WHA201031082 | Condition: New<br>Listing ID: 1106XRZ0KC3<br>Order Item ID: 53722459211842 | 1 | Item subtotal:<br>Tax:<br>Item total: | $10.99<br>$0.69<br>**$11.68** |

---

Help    Program Policies    English ▼    © 1999-2021, Am

FEEDBACK



S5E5X | United States          *Search*

MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.

## Order details  Order ID: # 113-7311310-3533002   Your Seller Order ID: # Edit

Go back to order list

Print packing slip    Refund Order    Request a Review

### Order summary



| | | | |
|---|---|---|---|
| Ship by: | **Mon, Mar 1, 2021 to Tue, Mar 2, 2021** | Shipping service: | Standard |
| Deliver by: | Fri, Mar 19, 2021 to Fri, Apr 9, 2021 | Fulfillment: | Seller |
| Purchase date: | Wed, Feb 24, 2021, 8:09 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Willie
WILLS POINT, TX 75169-9329
United States
Address Type: **Commercial**

Contact Buyer:    **John**

### More details

Tax Collection Model: MarketplaceFacilitator

Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (A)<br>ASIN: **B08MPP7YT2**<br>SKU: QZQWHA201031081A | Condition: New<br>Listing ID: 1104XL9LGD5<br>Order Item ID: 35213748385514 | 1 | US$3.98 | Item subtotal:<br>Shipping total:<br>Tax:<br>Item total: | US$3.98<br>US$2.95<br>US$0.43<br>**US$7.36** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | | | |
|---|---|---|---|
| **Ship date** | Tue, Mar 2, 2021 | | |
| **Carrier** | USPS | **Tracking ID** | LY666874544CN |
| **Shipping service** | Air Mail | | |



| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (A)<br>ASIN: **B08MPP7YT2**<br>SKU: QZQWHA201031081A | Condition: New<br>Listing ID: 1104XL9LGD5<br>Order Item ID: 35213748385514 | 1 | Item subtotal:<br>Shipping total:<br>Tax:<br>Item total: | US$3.98<br>US$2.95<br>US$0.43<br>**US$7.36** |

Help    Program Policies    English

© 1999-2021, Am

FEEDBACK



| **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.** |

## Order details    Order ID: # 111-8638328-4211464    Your Seller Order ID: # Edit

Go back to order list                          Print packing slip    Refund Order    Request a Review



**Order summary**

| Ship by: | **Thu, Dec 17, 2020 to Fri, Dec 18, 2020** | Shipping service: | Standard |
| Deliver by: | Fri, Jan 8, 2021 to Mon, Feb 1, 2021 | Fulfillment: | Seller |
| Purchase date: | Wed, Dec 16, 2020, 1:51 PM PST | Sales channel: | Amazon.com |



**Ship to**

Fran
LARGO, FL 33770-8478
United States

Address Type: **Residential**

Contact Buyer:    **Fran**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A) ASIN: **B08MPWBBLB** SKU: QZQWHA201102082A | Condition: New Listing ID: 1104XLDM8F0 Order Item ID: 6094686081166 | 1 | US$0.01 | Item subtotal: Shipping total: Item total: | US$0.01 US$4.95 **US$4.96** |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |



| **Ship date** | Fri, Dec 18, 2020 | | |
| **Carrier** | Taiwan Post | **Tracking ID** | LAOGG0006514633YQ |
| **Shipping service** | Taiwan Post | | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A) ASIN: **B08MPWBBLB** SKU: QZQWHA201102082A | Condition: New Listing ID: 1104XLDM8F0 Order Item ID: 6094686081166 | 1 | Item subtotal: Shipping total: Item total: | US$0.01 US$4.95 **US$4.96** |

Help    Program Policies    English ▾                          © 1999-2021, Am

S5E5X | United States          *Search*

---

**MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # 113-2604228-9942616      Your Seller Order ID: # Edit

Go back to order list          Print packing slip   Refund Order   Request a Review

### Order summary

| | | |
|---|---|---|
| Ship by: | **Wed, Dec 16, 2020 to Thu, Dec 17, 2020** | |
| Deliver by: | Thu, Jan 7, 2021 to Fri, Jan 29, 2021 | |
| Purchase date: | Sun, Dec 13, 2020, 12:11 PM PST | |

| | |
|---|---|
| Shipping service: | Standard |
| Fulfillment: | Seller |
| Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Mary
FORKED RIVER, NJ 08731-4519
United States
Address Type: **Residential**

Contact Buyer:  **maryjane**

### More details

Tax Collection Model: MarketplaceFacilitator          Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped |  | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (C)**<br>ASIN: **B08MQ9VV2R**<br>SKU: QZQWHA201031082 | Condition: New<br>Listing ID: 1104XLP23ES<br>Order Item ID: 22184339103634 | 1 | US$7.98 | Item subtotal:<br>Shipping total:<br>Tax:<br>Promotion:<br>Item total: | US$7.98<br>US$2.95<br>US$0.69<br>-US$0.56<br>**US$11.06** |

## Package 1

| | | |
|---|---|---|
| Action on package 1 | Edit shipment | Print packing slip |

| | |
|---|---|
| **Ship date** | Thu, Dec 17, 2020 |
| **Carrier** | USPS |
| **Shipping service** | Air Mail |

**Tracking ID**  LY593408439CN

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (C)**<br>ASIN: **B08MQ9VV2R**<br>SKU: QZQWHA201031082 | Condition: New<br>Listing ID: 1104XLP23ES<br>Order Item ID: 22184339103634 | 1 | Item subtotal:<br>Shipping total:<br>Tax:<br>Promotion:<br>Item total: | US$7.98<br>US$2.95<br>US$0.69<br>-US$0.56<br>**US$11.06** |

---

Help    Program Policies    English ▾                                                      © 1999-2021, Am

FEEDBACK

S5E5X | United States _Search_

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details  Order ID: # 112-7039233-6713804    Your Seller Order ID: # Edit

Go back to order list

Print packing slip | Refund Order | Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Fri, Dec 11, 2020 to Mon, Dec 14, 2020** | Shipping service: | Standard |
| Deliver by: | Mon, Jan 4, 2021 to Tue, Jan 26, 2021 | Fulfillment: | Seller |
| Purchase date: | Thu, Dec 10, 2020, 7:27 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

LISA
ELMWOOD PARK, NJ 07407-2810
United States

Address Type: **Residential**

Contact Buyer: **riste**

### More details

Tax Collection Model: MarketplaceFacilitator

Tax Collection Responsible Party: **Amazon Services LLC**

## Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped | | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B)** ASIN: **B08MPPBVD4** SKU: QZQWHA201102082B | Condition: New Listing ID: 1104XL3TRMX Order Item ID: 53745489864618 | 1 | US$0.01 | Item subtotal: Shipping total: Tax: Refund: **Item total:** | US$0.01 US$4.95 US$0.33 -US$5.95 **--US$0.66** |
| Shipped | | **S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A)** ASIN: **B08MPWBBLB** SKU: QZQWHA201102082A | Condition: New Listing ID: 1104XLDM8F0 Order Item ID: 17990930015554 | 1 | US$0.01 | Item subtotal: Shipping total: Tax: Refund: | US$0.01 US$4.95 US$0.33 -US$5.29 |

## Package 1

| Action on package 1 | Edit shipment | Print packing slip |
|---|---|---|

| | |
|---|---|
| **Ship date** | Mon, Dec 14, 2020 |
| **Carrier** | USPS |
| **Shipping service** | Air Mail |

**Tracking ID**  LY593408442CN

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (B) ASIN: **B08MPPBVD4** SKU: QZQWHA201102082B | Condition: New Listing ID: 1104XL3TRMX Order Item ID: 53745489864618 | 1 | Item subtotal: Shipping total: Tax: Refund: **Item total:** | US$0.01 US$4.95 US$0.33 -US$5.95 **--US$0.66** |
| | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus Wearing a Face Mask - Funny Naked_Santa - 2x0.5in (A) ASIN: **B08MPWBBLB** SKU: QZQWHA201102082A | Condition: New Listing ID: 1104XLDM8F0 Order Item ID: 17990930015554 | 1 | Item subtotal: Shipping total: Tax: Refund: | US$0.01 US$4.95 US$0.33 -US$5.29 |

Help    Program Policies    [English ▾]

© 1999-2021, Am

FEEDBACK

S5E5X | United States          *Search*

> **MSS currently does not support multi-package shipping for certain areas. You can use Ship Confirmation to ship out multiple packages for single order.**

## Order details   Order ID: # **114-3174096-6959454**   Your Seller Order ID: # Edit

Go back to order list

Print packing slip   Refund Order   Request a Review

### Order summary

| | | | |
|---|---|---|---|
| Ship by: | **Wed, Dec 9, 2020 to Thu, Dec 10, 2020** | Shipping service: | Standard |
| Deliver by: | Wed, Dec 30, 2020 to Fri, Jan 22, 2021 | Fulfillment: | Seller |
| Purchase date: | Fri, Dec 4, 2020, 7:49 PM PST | Sales channel: | Amazon.com 🇺🇸 |

### Ship to

Jeremy
Torrance, Ca 90505
United States
Address Type: **Residential**

Contact Buyer:   **Jeremy**

### More details

Tax Collection Model: **MarketplaceFacilitator**

Tax Collection Responsible Party: **Amazon Services LLC**

### Order contents

| Status | Image | Product name | More information | Quantity | Unit price | Proceeds | |
|---|---|---|---|---|---|---|---|
| Shipped |  | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (C)<br>ASIN: **B08MQ9VV2R**<br>SKU: QZQWHA201031082 | Condition: New<br>Listing ID: 1104XLP23ES<br>Order Item ID: 22097648712330 | 1 | US$7.98 | Item subtotal:<br>Shipping total:<br>Tax:<br>**Item total:** | US$7.98<br>US$2.95<br>US$1.04<br>**US$11.97** |

## Package 1

Action on package 1       Edit shipment   Print packing slip

| | | |
|---|---|---|
| **Ship date** | Thu, Dec 10, 2020 | |
| **Carrier** | Yun Express | **Tracking ID**   YT2034221216008826 |
| **Shipping service** | Air Mail | |

| Image | Product name | More information | Quantity | Proceeds | |
|---|---|---|---|---|---|
| | S5E5X 2020 Christmas Ornament - Naughty Santa Claus and Mrs. Claus - Funny Naked Santa - 2x0.5in (C)<br>ASIN: **B08MQ9VV2R**<br>SKU: QZQWHA201031082 | Condition: New<br>Listing ID: 1104XLP23ES<br>Order Item ID: 22097648712330 | 1 | Item subtotal:<br>Shipping total:<br>Tax:<br>**Item total:** | US$7.98<br>US$2.95<br>US$1.04<br>**US$11.97** |

Help   Program Policies   English ▾

© 1999-2021, Am

FEEDBACK