| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 1 | | Vvsoo Wedding & Party Store | 1167682 | cn1510787407 | https://www.aliexpress.com/store/1167682 | bluesabc@gmail.com | (N/A) | Yes, message was received and did not bounce back |
| 2 | | Forward Store | 1379167 | cn1511370654 | https://www.aliexpress.com/store/1379167 | goforward6@gmail.com | (N/A) | No, this email address was reported as "unable to receive mail" |
| 3 | | Tao Town Store | 1383148 | cn1511365002 | https://www.aliexpress.com/store/1383148 | whalefish3@gmail.com | (N/A) | No, this email address was reported as "unable to receive mail" |
| 4 | | Shanghai Baby care Trading | 1729066 | cn1513272726 | https://www.aliexpress.com/store/1729066 | 44557799qq@gmail.com | (N/A) | Yes, message was received and did not bounce back |
| 5 | | Vovotrade Trading Store | 1831682 | cn1514552269nqly | https://www.aliexpress.com/store/1831682 | jinli_tang@yahoo.com | (N/A) | No, this email address was reported as "unable to receive mail" |
| 6 | | Mosunx Business Store | 1899488 | cn1515061001yfkh | https://www.aliexpress.com/store/1899488 | gjj168@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 7 | | ILH Store | 2220095 | cn1517776969bjlm | https://www.aliexpress.com/store/2220095 | drrick8888@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 8 | | Pets Love Paradise Co. Ltd | 2228052 | cn1518303868xvqj | https://www.aliexpress.com/store/2228052 | petslovestore@hotmail.com | (N/A) | Yes, message was received and did not bounce back |
| 9 | | Loretta Store | 2342293 | cn1518772268peum | https://www.aliexpress.com/store/2342293 | matucoco@outlook.com | (N/A) | Defendant's mailbox was full |
| 10 | | GOLDCISTERN Store | 2346351 | cn1518868900vlmu | https://www.aliexpress.com/store/2346351 | lanlanjounery@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 11 | | SupB Life Store | 2662182 | cn1519342221peub | https://www.aliexpress.com/store/2662182 | zfengabcd@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 12 | | Sunhome Store | 2663030 | cn1518984950dapt | https://www.aliexpress.com/store/2663030 | quella555@163.com | (N/A) | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 13 | | Suda House & Garden Store | 2671034 | cn1518801314rzkj | https://www.aliexpress.com/store/2671034 | qiuvicky@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 14 | | Romantic Memories Store | 2671201 | cn1519642452xckb | https://www.aliexpress.com/store/2671201 | dameisell@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 15 | | Surprise Life Store | 2675171 | cn1518904497epvw | https://www.aliexpress.com/store/2675171 | shantanmon@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 16 | | Pro Instruments & Tool Store | 2687011 | cn1518785274rqte | https://www.aliexpress.com/store/2687011 | zhangqiaoqqq@outlook.com | (N/A) | Defendant's mailbox was full |
| 17 | | Cozy Living Store | 2696006 | cn1519751547nirb | https://www.aliexpress.com/store/2696006 | napolunie@outlook.com | (N/A) | Defendant's mailbox was full |
| 18 | | Lalalei Store | 2780027 | cn1518988491crhb | https://www.aliexpress.com/store/2780027 | wuliss33@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 19 | | MUQGEW Store | 2783112 | cn1519873644xmcc | https://www.aliexpress.com/store/2783112 | irene413@sina.com | (N/A) | Defendant's mailbox was full |
| 20 | | StarStar Store | 2784019 | cn151951001 1qwue | https://www.aliexpress.com/store/2784019 | edith561@sina.com | (N/A) | Defendant's mailbox was full |
| 21 | | Miracle Moment Store | 2786032 | cn1519859383mckj | https://www.aliexpress.com/store/2786032 | igemy3@sina.com | (N/A) | Defendant's mailbox was full |
| 22 | | Worldsky Store | 2800028 | cn1519881535znzk | https://www.aliexpress.com/store/2800028 | sunsee3@sina.com | (N/A) | Defendant's mailbox was full |
| 23 | | FREEDLY LIFE Store | 2901108 | cn1520180935nwxg | https://www.aliexpress.com/store/2901108 | ttobeyt@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 24 | | LovelyPET Store | 2926086 | cn1520110412qjto | https://www.aliexpress.com/store/2926086 | cichelleg@sina.com | (N/A) | Defendant's mailbox was full |
| 25 | | U-Need Store | 2931101 | cn1520095695imyp | https://www.aliexpress.com/store/2931101 | karidaga@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 26 | | Bhome Store | 2932086 | cn1520212506zdlb | https://www.aliexpress.com/store/2932086 | erindfr@sina.com | (N/A) | Defendant's mailbox was full |
| 27 | | Zi Ye Store | 2947067 | cn1520331374mkbz | https://www.aliexpress.com/store/2947067 | unananana@sina.com | (N/A) | Yes, message was received and did not bounce back |

3

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 28 | | WeChat China Store | 2948072 | cn1520238269pwsb | https://www.aliexpress.com/store/2948072 | cherruui@sina.com | (N/A) | Defendant's mailbox was full |
| 29 | | QINFENG Store | 2956074 | cn1520277131qliz | https://www.aliexpress.com/store/2956074 | wandadadada@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 30 | | Shop2962068 Store | 2962068 | cn1520251833jzzw | https://www.aliexpress.com/store/2962068 | phalihga@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 31 | | ZMHEGW Shopping Store | 3007070 | cn1520643042mqqd | https://www.aliexpress.com/store/3007070 | tongmankj@sina.com | (N/A) | Defendant's mailbox was full |
| 32 | | ZX Qianduoduo Store | 3048016 | cn1520491152gtae | https://www.aliexpress.com/store/3048016 | hammer_444@outlook.com | (N/A) | Defendant's mailbox was full |
| 33 | | 20Just For You Store | 3088099 | cn1520530947sveq | https://www.aliexpress.com/store/3088099 | seanner@sina.com | (N/A) | Defendant's mailbox was full |
| 34 | | Instrument Tech Store | 3095050 | cn1519730664lnzx | https://www.aliexpress.com/store/3095050 | ssyunw@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 35 | | HUAN JUN SHI LedLights Store Store | 3099060 | cn1520501032sjgj | https://www.aliexpress.com/store/3099060 | shenghomei@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 36 | | LubanNO.7 Store | 3104040 | cn1520808211kgtf | https://www.aliexpress.com/store/3104040 | foreverfi5@163.com | (N/A) | Yes, message was received and did not bounce back |
| 37 | | Shop3109042 Store | 3109042 | cn1520877881zuwt | https://www.aliexpress.com/store/3109042 | vastee4@163.com | (N/A) | Yes, message was received and did not bounce back |
| 38 | | MUQGEW Pets Store | 3243081 | cn1521229245hokn | https://www.aliexpress.com/store/3243081 | vickersen@163.com | (N/A) | Yes, message was received and did not bounce back |
| 39 | | DaoDao Life Store | 3413024 | cn1520772041pwre | https://www.aliexpress.com/store/3413024 | didixiao802@sohu.com | (N/A) | Yes, message was received and did not bounce back |
| 40 | | Twilight Shine Store | 3418003 | cn1521121048tcwn | https://www.aliexpress.com/store/3418003 | kfs9906@sina.com | (N/A) | Defendant's mailbox was full |
| 41 | | Golden Life Store | 3480027 | cn1521265512gyks | https://www.aliexpress.com/store/3480027 | dongchihaowl@163.com | (N/A) | Yes, message was received and did not bounce back |

4

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 42 | | Sunray Department Store | 3520065 | cn1520877936tqfx | https://www.aliexpress.com/store/3520065 | ruxianfs04@126.com | (N/A) | No, this email address was reported as "unable to receive mail" |
| 43 | | Grace2 Store | 3631070 | cn1521135795truf | https://www.aliexpress.com/store/3631070 | ycw8202@126.com | (N/A) | No, this email address was reported as "unable to receive mail" |
| 44 | | Culcu of Store | 3661109 | cn1521337116hvnr | https://www.aliexpress.com/store/3661109 | qqxkj304@sohu.com | (N/A) | Yes, message was received and did not bounce back |
| 45 | | Fun shopping Store | 3678017 | cn1521248175uxox | https://www.aliexpress.com/store/3678017 | oskmz506@126.com | (N/A) | Defendant's mailbox was full |
| 46 | | Watch & Jewellery Store | 3678023 | cn1521324540hvsx | https://www.aliexpress.com/store/3678023 | xyjjyp302@aliyun.com | (N/A) | Yes, message was received and did not bounce back |
| 47 | | USDH HOMELY Store | 3680016 | cn1521257590qkay | https://www.aliexpress.com/store/3680016 | ydhsm602@aliyun.com | (N/A) | Yes, message was received and did not bounce back |
| 48 | | Good Life Merchandise Store | 3682028 | cn1521383620lqoe | https://www.aliexpress.com/store/3682028 | xyjjyp303@aliyun.com | (N/A) | Yes, message was received and did not bounce back |
| 49 | | Mo Shang Store | 3879081 | cn1520975671fczt | https://www.aliexpress.com/store/3879081 | mlsdz556@163.com | (N/A) | Yes, message was received and did not bounce back |
| 50 | | Assembly Store | 4009005 | cn1520475804njwt | https://www.aliexpress.com/store/4009005 | leieely@sina.com | (N/A) | Defendant's mailbox was full |
| 51 | | Shop4204018 Store | 4204018 | cn1520579124qphf | https://www.aliexpress.com/store/4204018 | roxannedf@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 52 | | Your Beautiful House Store | 4209015 | cn1520451636ezrl | https://www.aliexpress.com/store/4209015 | jinyiimin@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 54 | | Worth Choosing Dropshipping Store | 4283004 | cn1522609559uger | https://www.aliexpress.com/store/4283004 | yongshop2@sina.com | (N/A) | Yes, message was received by Defendant's counsel |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 55 | | Warm Cottage Store | 4379106 | cn1521745316tlib | https://www.aliexpress.com/store/4379106 | nugentyy@163.com | (N/A) | Yes, message was received and did not bounce back |
| 56 | | MamaLoveBaby Store | 4382004 | cn1521830863zkue | https://www.aliexpress.com/store/4382004 | niushenvip@163.com | (N/A) | Yes, message was received and did not bounce back |
| 57 | | Shop4405040 Store | 4405040 | cn1523621409okyl | https://www.aliexpress.com/store/4405040 | halinstore1@sina.com | (N/A) | Defendant's mailbox was full |
| 58 | | Newlife world Store | 4408051 | cn1523692164fviv | https://www.aliexpress.com/store/4408051 | halinstore3@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 59 | | Living Corner (Offer Dropshipping) Store | 4409109 | cn1524187625vnsd | https://www.aliexpress.com/store/4409109 | meiyanvi@hotmail.com | (N/A) | Yes, message was received and did not bounce back |
| 60 | | vdub Store | 4409115 | cn1524119070vdub | https://www.aliexpress.com/store/4409115 | feixuegn@hotmail.com | (N/A) | Defendant's mailbox was full |
| 61 | | Heitan Store | 4423106 | cn1521771506abrz | https://www.aliexpress.com/store/4423106 | xiaobobodz@163.com | (N/A) | Yes, message was received and did not bounce back |
| 62 | | Shop4438009 Store | 4438009 | cn1524342228ytuo | https://www.aliexpress.com/store/4438009 | feifeishop2@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 63 | | Go Topaty Store | 4456034 | cn1520377372pfas | https://www.aliexpress.com/store/4456034 | fugnenshen@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 64 | | Party Supplies Direct Store | 4458040 | cn1521021196innv | https://www.aliexpress.com/store/4458040 | baoxinrose@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 65 | | Daily Grocery Store | 4496040 | cn1521205008zamf | https://www.aliexpress.com/store/4496040 | houqinmorello@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 66 | | Kind Store | 4499075 | cn1521744027ktqm | https://www.aliexpress.com/store/4499075 | paynekly@163.com | (N/A) | Yes, message was received and did not bounce back |
| 67 | | Dropship Kitchen Dining & Bar Store | 4502050 | cn1520732993cdpq | https://www.aliexpress.com/store/4502050 | xinshawandzi@sina.com | (N/A) | Defendant's mailbox was full |
| 68 | | Shop4505103 Store | 4505103 | cn1520760446znyk | https://www.aliexpress.com/store/4505103 | yvonely@sina.com | (N/A) | Defendant's mailbox was full |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 69 | | Cindy Homeware Store | 4506014 | cn1521310655lorx | https://www.aliexpress.com/store/4506014 | nalala784@gmail.com | (N/A) | Yes, message was received and did not bounce back |
| 70 | | IELTS AI12 Store | 4571040 | cn1520735547exjp | https://www.aliexpress.com/store/4571040 | aimeenly@sina.com | (N/A) | Defendant's mailbox was full |
| 71 | | Cincein Store | 4609001 | cn1524587887kpmm | https://www.aliexpress.com/store/4609001 | huashaopw@outlook.com | (N/A) | Yes, message was received by Defendant's counsel |
| 72 | | Cozy Daily Store | 4694124 | cn1521107763pehx | https://www.aliexpress.com/store/4694124 | owenuly@sina.com | (N/A) | Defendant's mailbox was full |
| 73 | | MEIQIN Store | 4696114 | cn1525854286xvix | https://www.aliexpress.com/store/4696114 | gzyyjpp@sina.com | (N/A) | Defendant's mailbox was full |
| 74 | | Home-Life-Building Store | 4703073 | cn1522449540giib | https://www.aliexpress.com/store/4703073 | quadeaaa@163.com | (N/A) | Yes, message was received and did not bounce back |
| 75 | | Welcome Oversea Store | 4760008 | cn1518766044kppv | https://www.aliexpress.com/store/4760008 | awellchunfen@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 77 | | FUZHUANG DIAN Store | 4800210 | cn1521257739xirv | https://www.aliexpress.com/store/4800210 | bentllu@163.com | (N/A) | Yes, message was received and did not bounce back |
| 78 | | Zuhause Store | 4805069 | cn1526810960jglp | https://www.aliexpress.com/store/4805069 | youyuejingpinliu@163.com | (N/A) | Yes, message was received and did not bounce back |
| 79 | | Lenzero Store | 4808144 | cn1522547569xdkm | https://www.aliexpress.com/store/4808144 | kajinsiwlou@163.com | (N/A) | Yes, message was received and did not bounce back |
| 80 | | Trendy commodity Store | 4817110 | cn1526761527iexx | https://www.aliexpress.com/store/4817110 | jingtshop3@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 81 | | New House Store | 4834072 | cn1526097472flhx | https://www.aliexpress.com/store/4834072 | gaobaaa@outlook.com | (N/A) | Yes, message was received by Defendant's counsel |
| 82 | | FashionToday Store | 4842088 | cn1526161103igkb | https://www.aliexpress.com/store/4842088 | gaobaccc@outlook.com | (N/A) | Yes, message was received by Defendant's counsel |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 83 | | Shop4916088 Store | 4916088 | cn1526925069rdbw | https://www.aliexpress.com/store/4916088 | huayouwanju6@163.com | (N/A) | Yes, message was received and did not bounce back |
| 84 | | HaiMie Store | 4921008 | cn1526931393smre | https://www.aliexpress.com/store/4921008 | chengling988@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 85 | | HG Lifestyle Store | 4932021 | cn1526878516ujru | https://www.aliexpress.com/store/4932021 | longyinccc@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 86 | | Indoor&Outdoor Ornament Store | 4952002 | cn1527027028swwv | https://www.aliexpress.com/store/4952002 | hekangjiaju6@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 87 | | PP Life Store | 4956004 | cn1526937500chsg | https://www.aliexpress.com/store/4956004 | hekangjiaju5@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 88 | | Shop4964066 Store | 4964066 | cn1526932057vyzo | https://www.aliexpress.com/store/4964066 | huangewangluoer@163.com | (N/A) | Yes, message was received and did not bounce back |
| 89 | | Boutique storage Store | 4968058 | cn1526914435muse | https://www.aliexpress.com/store/4968058 | chengling9884@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 90 | | haomingzidubeique Store | 4976006 | cn1527030885qtew | https://www.aliexpress.com/store/4976006 | weijieshangmao5@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 91 | | Oriental Life Museum Store | 4992060 | cn1521151924lmgr | https://www.aliexpress.com/store/4992060 | hongludian65@aliyun.com | (N/A) | Yes, message was received and did not bounce back |
| 93 | | House 123 Store | 4995274 | cn1527223827kipe | https://www.aliexpress.com/store/4995274 | roup58936@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 94 | | Colorfuls Besteast Store | 4998007 | cn1521271341uvik | https://www.aliexpress.com/store/4998007 | wwjsm804@sina.com | (N/A) | Defendant's mailbox was full |
| 96 | | Age Of Enjoyment Store | 5000023 | cn1520979639gmxu | https://www.aliexpress.com/store/5000023 | porterouy@sina.com | (N/A) | Defendant's mailbox was full |
| 97 | | WODIYI Store | 5000057 | cn1527042666pbke | https://www.aliexpress.com/store/5000057 | yimingstore@sina.com | (N/A) | Yes, message was received by Defendant's counsel |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 99 | | TDZ Life Store | 5001352 | cn1527833274feyi | https://www.aliexpress.com/store/5001352 | hejingjack3@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 100 | | livess Store | 5001509 | cn1527855324veyc | https://www.aliexpress.com/store/5001509 | guangdians23p@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 101 | | Romantic All House Store | 5003134 | cn1518885271arfu | https://www.aliexpress.com/store/5003134 | yyearege@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 102 | | banandtg Store | 5005437 | cn1527793819igks | https://www.aliexpress.com/store/5005437 | yanribusine266@126.com | (N/A) | Yes, message was received and did not bounce back |
| 105 | | FIRE PEACOCRK EMPEROR Store | 5009100 | cn1520653545zega | https://www.aliexpress.com/store/5009100 | sanyi8805@sohu.com | (N/A) | Yes, message was received and did not bounce back |
| 106 | | drapshipping Store | 5022016 | cn1520885742olbg | https://www.aliexpress.com/store/5022016 | huohut06@163.com | (N/A) | Yes, message was received and did not bounce back |
| 107 | | THE WORTH LIFE Store | 5024088 | cn1528179559zdqn | https://www.aliexpress.com/store/5024088 | yanyifine54@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 108 | | YaYa Ya Store | 5027076 | cn1528225350kiwc | https://www.aliexpress.com/store/5027076 | yanyifine52@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 109 | | HAHAHAHA Store | 5035210 | cn1521170676woud | https://www.aliexpress.com/store/5035210 | turnerre@163.com | (N/A) | Yes, message was received and did not bounce back |
| 110 | | Shenzhen Furnishing House Store | 5038092 | cn1527005580jmas | https://www.aliexpress.com/store/5038092 | qianmeijju@163.com | (N/A) | Yes, message was received and did not bounce back |
| 111 | | AI-HOME Store | 5044064 | cn1527826172mhqi | https://www.aliexpress.com/store/5044064 | hejingjack6@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 112 | | Fashsiualy house-Factory Store | 5047020 | cn1527009036uxtt | https://www.aliexpress.com/store/5047020 | annie19210@163.com | (N/A) | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 113 | | Life & Garden Shopping Store | 5051257 | cn1521046274abzv | https://www.aliexpress.com/store/5051257 | baoxinring@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 115 | | Sheldon Life Store | 5053366 | cn1522483387fkez | https://www.aliexpress.com/store/5053366 | pruittuu@163.com | (N/A) | Yes, message was received and did not bounce back |
| 116 | | Professional Healthy Keep Masks Store | 5055042 | cn1528145288vlqy | https://www.aliexpress.com/store/5055042 | tonggaofus@163.com | (N/A) | Yes, message was received and did not bounce back |
| 118 | | BeautyWomen Store | 5067173 | cn1528768460yxcv | https://www.aliexpress.com/store/5067173 | bvr64t333023@163.com | (N/A) | Yes, message was received and did not bounce back |
| 119 | | House life Tools Store | 5070114 | cn1528600691gsbl | https://www.aliexpress.com/store/5070114 | bi38940935@163.com | (N/A) | Yes, message was received and did not bounce back |
| 120 | | Jolt Zone Store | 5071113 | cn1527023958bvcm | https://www.aliexpress.com/store/5071113 | carterzzff@163.com | (N/A) | Yes, message was received and did not bounce back |
| 122 | | HUG Store | 5084071 | cn1515548268yzrs | https://www.aliexpress.com/store/5084071 | hug79752966@163.com | (N/A) | Yes, message was received and did not bounce back |
| 123 | | Catching Moonlight Store | 5105111 | cn1528527339zisq | https://www.aliexpress.com/store/5105111 | aitinglp@sina.com | (N/A) | Defendant's mailbox was full |
| 125 | | The Hodgepodge Life Store | 5121040 | cn1528352746xncy | https://www.aliexpress.com/store/5121040 | emaierdz@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 126 | | Shop5128055 Store | 5128055 | cn1528465049wubg | https://www.aliexpress.com/store/5128055 | dmaierdz@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 127 | | Shop5193059 Store | 5193059 | cn1527924981gadj | https://www.aliexpress.com/store/5193059 | perryaty@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 128 | | Shop5259173 Store | 5259173 | cn1529059321vgzj | https://www.aliexpress.com/store/5259173 | supermarketa@126.com | (N/A) | Yes, message was received and did not bounce back |
| 129 | | Shop5369307 Store | 5369307 | cn1528562130ruug | https://www.aliexpress.com/store/5369307 | matterloq@sina.com | (N/A) | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 130 | | Feellife Store | 5376294 | cn1528406889cmqq | https://www.aliexpress.com/store/5376294 | lonelylk@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 131 | | So So House Store | 5381019 | cn1528273916wufm | https://www.aliexpress.com/store/5381019 | ajingdian@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 133 | | DioorHome Store | 5398005 | cn1529309849vfrt | https://www.aliexpress.com/store/5398005 | minxinstore3@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 134 | | DIDIHOU Instrumentation Store | 5425323 | cn1529145092crum | https://www.aliexpress.com/store/5425323 | awayroomsun@163.com | (N/A) | Yes, message was received and did not bounce back |
| 136 | | Happiness shop Store | 5484194 | cn1528965404urhy | https://www.aliexpress.com/store/5484194 | qbmy6602@163.com | (N/A) | Yes, message was received and did not bounce back |
| 137 | | SHYHOME Store | 5489016 | cn1529342934ummv | https://www.aliexpress.com/store/5489016 | yuanlinstore2@sina.com | (N/A) | Yes, message was received by Defendant's counsel |
| 138 | | QualityU Store | 5497191 | cn1528987753wcsi | https://www.aliexpress.com/store/5497191 | qbmy6605@163.com | (N/A) | Yes, message was received and did not bounce back |
| 139 | | HomeDecorative USA Dropshipping Store | 5507079 | cn1528612994apfd | https://www.aliexpress.com/store/5507079 | gukansm@163.com | (N/A) | Yes, message was received and did not bounce back |
| 140 | | ChicSoleil Store | 5510057 | cn1529687893gxju | https://www.aliexpress.com/store/5510057 | tianyoud11@126.com | (N/A) | Yes, message was received and did not bounce back |
| 142 | | Junejour Tool Store | 5515048 | cn1529620264spmx | https://www.aliexpress.com/store/5515048 | rainfallendowm@163.com | (N/A) | Yes, message was received and did not bounce back |
| 144 | | Instrumentation World Store | 5616246 | cn1529909514cvbr | https://www.aliexpress.com/store/5616246 | yiwumoutwanj@163.com | (N/A) | Yes, message was received and did not bounce back |
| 145 | | HomeDesigner Store | 5625289 | cn1530160419hzom | https://www.aliexpress.com/store/5625289 | zaharanefertari@163.com | (N/A) | Yes, message was received by Defendant's counsel |

EXHIBIT

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 146 | | Tools Dreams Store | 5648014 | cn1530014865howr | https://www.aliexpress.com/store/5648014 | zhanluyiwuwu@163.com | (N/A) | Yes, message was received and did not bounce back |
| 148 | | Life 7 Store | 5781990 | cn1529433785hqxx | https://www.aliexpress.com/store/5781990 | sxfs6606@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 149 | | RETFGTU Car exterior Store | 5832263 | cn1532072570vdqm | https://www.aliexpress.com/store/5832263 | nemobub001@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 150 | | Shop5835385 Store | 5835385 | cn1529292610lfkv | https://www.aliexpress.com/store/5835385 | sxfs6603@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 151 | | Convenience Tool Store | 5869736 | cn1530205806cbux | https://www.aliexpress.com/store/5869736 | tingbo11gong@126.com | (N/A) | Yes, message was received and did not bounce back |
| 152 | | Junejour Life Store | 5874767 | cn1530203328obuk | https://www.aliexpress.com/store/5874767 | henbishiju23@126.com | (N/A) | Yes, message was received and did not bounce back |
| 153 | | We Need Store | 5890655 | cn1528146174kzxt | https://www.aliexpress.com/store/5890655 | tomas410@163.com | (N/A) | Yes, message was received and did not bounce back |
| 154 | | Woju Shopping Store | 5892642 | cn1532061205awup | https://www.aliexpress.com/store/5892642 | hfdz1505@163.com | (N/A) | Yes, message was received and did not bounce back |
| 156 | | Shop5972224 Store | 5972224 | cn1533545599fuvf | https://www.aliexpress.com/store/5972224 | iceandsnowlove2020@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 157 | | Lair nine Store | 900030001 | cn1522906944rdwi | https://www.aliexpress.com/store/900030001 | jiujiuee@outlook.com | (N/A) | Defendant's mailbox was full |
| 158 | | Babygogo Store | 900221003 | cn1522715913ekqt | https://www.aliexpress.com/store/900221003 | liubinvvv@163.com | (N/A) | Yes, message was received and did not bounce back |
| 162 | | Shop910322048 Store | 910322048 | cn1528596039pshc | https://www.aliexpress.com/store/910322048 | ballison@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 164 | | Shop910341086 Store | 910341086 | cn1529081023lfkg | https://www.aliexpress.com/store/910341086 | dydq8802@163.com | (N/A) | Yes, message was received and did not bounce back |

12

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 165 | | Shop910354013 Store | 910354013 | cn1529203109hews | https://www.aliexpress.com/store/910354013 | sqsm6606@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 166 | | Shop910359323 Store | 910359323 | cn1529908736euzk | https://www.aliexpress.com/store/910359323 | etaimei@21cn.com | (N/A) | Yes, message was received and did not bounce back |
| 167 | | Shop910547161 Store | 910547161 | cn1533839509uaod | https://www.aliexpress.com/store/910547161 | mingyaostore_2@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 168 | | XAFSJT Store | 910560179 | cn1528645738oneu | https://www.aliexpress.com/store/910560179 | sydneyo@sina.com | (N/A) | Yes, message was received and did not bounce back |
| 169 | | Romantic flowerworld Store | 910563415 | cn1530191994wysk | https://www.aliexpress.com/store/910563415 | eouba@21cn.com | (N/A) | Yes, message was received and did not bounce back |
| 170 | | Good price specialty store Store | 910564159 | cn1528666543hiss | https://www.aliexpress.com/store/910564159 | wpdz6601@163.com | (N/A) | Yes, message was received and did not bounce back |
| 171 | | Shop910673020 Store | 910673020 | cn1533801184mwta | https://www.aliexpress.com/store/910673020 | zhiqiangstore_1@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 172 | | Diverse and discounted Store | 910895051 | cn1533883838qzbf | https://www.aliexpress.com/store/910895051 | cn1533883838qzbf@163.com | (N/A) | Yes, message was received and did not bounce back |
| 173 | | Cheap and have good quality Store | 910896068 | cn1533840425tkjo | https://www.aliexpress.com/store/910896068 | cn1533840425tkjo@163.com | (N/A) | Yes, message was received and did not bounce back |
| 175 | | ShenZhen Our Homer Garden Specialty Store | 910925004 | cn1533855655qfmk | https://www.aliexpress.com/store/910925004 | qinmary11@163.com | (N/A) | Yes, message was received and did not bounce back |
| 176 | | Healthy Lifely Store | 910938002 | cn1533930321imrl | https://www.aliexpress.com/store/910938002 | xabkwz@163.com | (N/A) | Yes, message was received and did not bounce back |
| 177 | | Freely shopping Store | 911036111 | cn1529893466gizr | https://www.aliexpress.com/store/911036111 | cbashang@21cn.com | (N/A) | Yes, message was received and did not bounce back |

13

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 178 | | Shop911053124 Store | 911053124 | cn1533787166mubb | https://www.aliexpress.com/store/911053124 | zhiqiangstore_6@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 179 | | Shop911054117 Store | 911054117 | cn1528761915dqhh | https://www.aliexpress.com/store/911054117 | wpdz6605@163.com | (N/A) | Yes, message was received and did not bounce back |
| 180 | | Shop911055196 Store | 911055196 | cn1529892829ztiy | https://www.aliexpress.com/store/911055196 | bbashang@21cn.com | (N/A) | Yes, message was received and did not bounce back |
| 181 | | Households Products Store | 911059060 | cn1534049123ofem | https://www.aliexpress.com/store/911059060 | nfbnjn@163.com | (N/A) | Yes, message was received and did not bounce back |
| 182 | | Steven Aoki Store | 911116013 | cn1537659296tmzg | https://www.aliexpress.com/store/911116013 | piyan191197@163.com | (N/A) | Yes, message was received and did not bounce back |
| 183 | | Shop911228150 Store | 911228150 | cn1538060196wwel | https://www.aliexpress.com/store/911228150 | hongstore6@163.com | (N/A) | Yes, message was received and did not bounce back |
| 184 | | Ayaoff888 Store | 911354055 | cn1533806668pssh | https://www.aliexpress.com/store/911354055 | eogs54@163.com | (N/A) | Yes, message was received and did not bounce back |
| 185 | | Shop911387080 Store | 911387080 | cn1538628770zlnq | https://www.aliexpress.com/store/911387080 | meiyuanstore6@163.com | (N/A) | Yes, message was received and did not bounce back |
| 186 | | Shop911388093 Store | 911388093 | cn1538632088vjhv | https://www.aliexpress.com/store/911388093 | meiyuanstore5@163.com | (N/A) | Yes, message was received by Defendant's counsel |
| 187 | Contact Name: SHENZHENSHIshijiwanjuyouxiangongSI | DHGCX | A103LBR8EX1N48 | 1.0433E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A103LBR8EX1N48 | monkeydafa@2980.com | 133HAOGANGTOUFAZHANDASHAgangtoufazhandasha1401gangtoushequxuegangbeiluSHENZHENSHIlonggangqubantianjiedaoguangdongsheng518129CN | Yes, message was received by Defendant's counsel |

14

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 188 | Contact Name: Wuhan Enchuangge Keji Youxiangongsi | Purelemon | A10C4HPQ4BAH5E | 1.8469E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A10C4HPQ4BAH5E | pianmx@outlook.com | Wuchangqu Nanhuhuayuan Kangleyuan 15dong3danyuan 1lou3hao Wuhansheng 430064 CN | Yes, message was received and did not bounce back |
| 190 | Contact Name: SHEN ZHEN SHI RU TONG DIAN ZI YOU XIAN GONG SI | Youkeshu (Free shipping 7-15 Business Days) | A116NCWX9EW99Q | 1.0894E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A116NCWX9EW99Q | kissklii@126.com | nanshanqu taoyuanjiedao tanglangshequ tangchanglu tianliaodasha 601 shenzhenshi Guangdongsheng 518000 CN | Yes, message was received and did not bounce back |
| 191 | | winnerruby | A11TZIHIK87ZV5 | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A11TZIHIK87ZV5 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 193 | | Origea | A143LDMP4FP4YI | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A143LDMP4FP4YI | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 195 | Contact Name: GuangZhouxunfuQicheyongpinYouxiangongsi | DJked | A15XY42PQNE2X1 | 6.791E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A15XY42PQNE2X1 | helenhopeJH_265K@yeah.net | (N/A) | Yes, message was received and did not bounce back |
| 197 | Contact Name: ShenZhenShimengfuguankejiyouxiangongsi | Dockomo | A187AM30K4QZFJ | 2.3215E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A187AM30K4QZFJ | chenchenzhengz@hotmail.com | Luohuqucuizhujiedao cuiningshequ taininglu99haocuiyuandashaAdong16C ShenZhenShi guangdongsheng 518020 CN | Yes, message was received by Defendant's counsel |

EXHIBIT

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 198 | Contact Name: henanfengcaoshangmaoyouxiangongsi | fengcao | A19JR9N33UGVV5 | 2.1924E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A19JR9N33UGVV5 | nowdoing2020@163.com | jinshuiqujingsanlubei99haofu1hao2haolou24ceng2401-C01hao zhengzhoushi henansheng 450003 CN | Yes, message was received by Defendant's counsel |
| 199 | Contact Name: AnHuiJinYuanGuangGaoYouXianGongSi | JHLIA | A19U7I1INB1HNZ | 1.9503E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A19U7I1INB1HNZ | xuanchuan1107@163.com | BaoHeQuJinZhaiLuYiDong,Long ChuanLuYiBeiHuaXiFuDi2Zhuang2703S HeFeiShi AnHuiSheng 230000 CN | Yes, message was received and did not bounce back |
| 203 | Contact Name: changyuanshituofengmaoyiyouxiangongsi - baixue | Tuofeng Trading | A1EU381K560Q2A | 2.4034E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1EU381K560Q2A | ua421auow9724@163.com | C3-313 No.6 Longfu Road Tianhe District Guang Zhou Guang Dong 510000 CN | Yes, message was received by Defendant's counsel |
| 204 | Contact Name: ShenzhenshiMumushuJiancaipifaYouxiangongsi | Makeupstory | A1FAO2PXSRY6OZ | 3.1295E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1FAO2PXSRY6OZ | bncse_5421@tom.com | 1970Wenhuachuangyi ChanyeyuanAdong402A LonghuaquMinzhijiedao Shenzhenshi guagndongsheng 518131 CN | Yes, message was received and did not bounce back |
| 206 | Contact Name: shenzhenshixinhuangyudianziSHANGWUYOUXIANGONGSI | Debouor | A1G6J0AUM9FH9V | 1.9403E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1G6J0AUM9FH9V | Chuqilinyu@hotmail.com | Longgangquban TianjiedaoYANGMEISHEQU YangmeiCUN 25hao 102 ShenzhenSHI GuangDONGSheng 518129 CN | Yes, message was received by Defendant's counsel |
| 208 | | LI&LI | A1IP740IY7EE3B | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1IP740IY7EE3B | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |

EXHIBIT 0

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 210 | Contact Name: FOSHANSHILANWEISHENG XINNENGYUAN KEJIYOUXIANGONGSI | xiangban | A1LJEU9IGMY6D3 | 2.3994E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LJEU9IGMY6D3 | egu56jti44@163.com | NANHAIQUGUICHENGJIEDAON ANHAIDADAOBEIXIYUECUNDONGJIE BEIERXIANG75HAOZHENGCENGSHANGPU FOSHANSHI GUANGDONGSHENG 528000 CN | Yes, message was received and did not bounce back |
| 211 | | Fashion circle | A1LMYI1ITQIB8K | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A1LMYI1ITQIB8K | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 212 | | LJLYINHE | A1LNCFJ1LFZIO4 | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1LNCFJ1LFZIO4 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 214 | | Qigxihkh(♛2020 Golden Moment: Up to 50% off♛) | A1NXHUUAZPRTDY | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1NXHUUAZPRTDY | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 218 | Contact Name: wuhanshi guibaowan dianzishangwu youxiangongsi | GJK-SION | A1S9JP5TCHHJ2P | 8.3726E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1S9JP5TCHHJ2P | wijdfdcdf@outlook.com | qingshanqujianyizongheshichang1098hao WUHANSHI hubeisheng 430081 CN | Yes, message was received by Defendant's counsel |
| 221 | Contact Name: Shen ZhenShi JuBAO JiaJuYongPinYouXianGongSi | Mariee | A1UBS0J1XNG5QZ | 1.9192E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UBS0J1XNG5QZ | Mariemei@sohu.com | Nanshanqu Yuehaijiedao Gaoxinqushequ KeJiNanBaLu2 Hao HaoWeiKeJiDaSha702 ShenZhenShi GuangDongSheng 518054 CN | Yes, message was received by Defendant's counsel |

EXHIBIT

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 222 | Contact Name: guangzhouchuanghaikeji youxiangongsi | Swalle | A1UGS5C3J O18BJ | 1.0681E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1UGS5C3JO18BJ | swallout@hotmail.com | nanshaqunanjiangsanlu12hao guangzhoushi guangdongsheng 511458 CN | Yes, message was received and did not bounce back |
| 223 | Contact Name: ShanDongChiLuShangMaoYouXianGongSi-JuZhenYi | SUNSUN-US | A1UKNJYY33 WETH | 2.2567E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1UKNJYY33WETH | shen83646605@163.com | KuiWenQu YuQuanJieHongWeiNanLu6Hao WeiFangShi ShanDongSheng 261000 CN | Yes, message was received and did not bounce back |
| 225 | Contact Name: ShenZhenShiYanPengShiYeYouXianGongSi | Fhci-HR | A1V4RI8PY1 N5UW | 1.0467E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1V4RI8PY1N5UW | pvv9ZICI9E@21cn.com | LuoHuQuDongMenJieDaoLiXinSheQuRenMinBeiLuLiangGuoJie2HaoDaYuan2DongLiangGuoJie40 10—102 ShangPu ShenZhenShi GuangDong 518000 CN | Yes, message was received by Defendant's counsel |
| 226 | Contact Name: zhongketai (shenzhen) shiyeyouxiangongsi | Vdaye | A1V90QXQ70 AS7K | 6.0887E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1V90QXQ70AS7K | taidier@2980.com | shenzhenshinanshanqunanshan jiedao gaoxinkejiyuanhouhaidadao2388hao yihuajinrongkejidasha13ceng shenzhenshi guangdongsheng 518055 CN | Yes, message was received by Defendant's counsel |
| 228 | Contact Name: SHENZHENSHI PINHELAN kejiyouxiangongsi | CO CO-US | A1W5KL4IQS IBZ4 | 2.2342E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1W5KL4IQSIBZ4 | lubsss@yeah.net | longhuaquFUCHENGjiedaojutangshequ xintangcun1HAO JINSHANLONGgongyeyuanADONG103 SHEN ZHENSHI guangDONG 518100 CN | Yes, message was received by Defendant's counsel |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 229 | | Hualieli | A1WGRWMAR8U6PU | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1WGRWMAR8U6PU | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 230 | Contact Name: shenzhenshi xinyankeji youxiangongsi | limentar | A1WI0YF91KDGXF | 1.1269E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1WI0YF91KDGXF | limentarl@outlook.com | luohuquguiyuanjiedaohonglingzhonglu 2118haojianshejituandashaAzuo702-703 shenzhenshi guangdongsheng 518001 CN | Yes, message was received and did not bounce back |
| 231 | | LvXingXing | A1WJHZKCNR0ZNV | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A1WJHZKCNR0ZNV | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 232 | Contact Name: shenzhenshiqunjiajiajuyongpinyouxiangongsi | milkcha | A1X7W0X90HS3SU | 1.8521E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1X7W0X90HS3SU | jkg9o85rigjd@outlook.com | LongGangquJiHuajiedaoShuiJingshequ JiHualu242haozhongnanmingzhudaxia801 ShenZhenshi Guangdongsheng 518112 CN | Yes, message was received by Defendant's counsel |
| 233 | Contact Name: yiwushi Dilinmaoyi Co., Ltd. | Longtous | A1Y96VML4RNQ3 | 1.0544E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1Y96VML4RNQ3 | longtous@21cn.com | beiyuanjiedaoliuqingjiuqu42zhuang1danyuan302shi yiwushi zhejiangsheng 322007 CN | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 235 | Contact Name: CHANGSHASHI kaijiaSHIPINYOUXIANGONGSI | Dsisskai | A1YUJPOKX3D237 | 2.1319E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1YUJPOKX3D237 | kaijiaona@outlook.com | CHANGSHASHI YUHUAQULAODONG donglu268HAO JILIANSHANGYEzhongxin 6DONG2402FANG CHANGSHASHI hunansheng 410014 CN | Yes, message was received by Defendant's counsel |
| 237 | Contact Name: shenzhenshiyongxingwangluokejiyouxiangongsi | NCG US | A2060MSBL065JJ | 1.2369E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2060MSBL065JJ | 2388979514@qq.com | xiangjiaotangshequxuexianghuayuanxincun41dong501 bantianjiedao shenzhenshi longgangqu 518116 CN | Yes, message was received and did not bounce back |
| 238 | Contact Name: SHENZHENSHIFENGSHENGJIDIANSHEBEIYOUXIANGONGSI | chenJBO (Halloween clearance&Christmas clearance ) | A20D2VVAVFO3L5 | 4.3329E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A20D2VVAVFO3L5 | chenJnBo@tom.com | DALANGJIEDAOLANGKOUSHEQULANGKOUGONGYEYUAN79HAO610 SHENZHENSHILONGHUAQU GUANGDONG 518109 CN | Yes, message was received by Defendant's counsel |
| 241 | | ozdkwhsj | A21PF6RV5XOB6W | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A21PF6RV5XOB6W | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 242 | Contact Name: Wu Lian Yun | Kuerqi | A230L3BLRTTJI0 | 1.0859E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A230L3BLRTTJI0 | starwu23@outlook.com | donghuxinJISHUkaifaquBINHULU26hao SAGEjishuyuanFAZHONGXIN2dong7ceng02shi-8 WUHANSHI HUBEISHENG 430223 CN | Yes, message was received by Defendant's counsel |

EXHIBIT

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 243 | | DAY8 【♛♛ Year-end promotion: Up to 70% discount♛♛】 | A23WFBL73WSIAH | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A23WFBL73WSIAH | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 244 | Contact Name: shenzhenshi jinchengli shipin YouxianGongsi | douk-Quite | A24EWB8EUT5ZU6 | 1.4974E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24EWB8EUT5ZU6 | xinranjiehou@aliyun.com | LONGGANGQU BANTIANJIEDAO wusheshequhekancun633C heshengdasha417 shenzhenshi GUANGDONG 518114 CN | Yes, message was received and did not bounce back |
| 245 | Contact Name: Shenzhenshi Tianyunyouyang Shangmaoyouxiangongsi | mutila | A24J049VN9E9TW | 1.0653E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24J049VN9E9TW | evacuateimp@outlook.com | luohuquguiyuanjiedaoguimuyuanshequ guiyuanlu3haohongweijie4-1hao shenzhenshi guangdongsheng 518001 CN | Yes, message was received and did not bounce back |
| 246 | Contact Name: ZHanjianghongjiMaoyiyouxiangongshi | GDWEGTGS | A2556Z3O2NWGZM | 2.5312E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2556Z3O2NWGZM | ji6816581921@163.com | ZhanjiangKaifaquLeShanlu23HaoHengxingdaSha1216HaoBangongshi Zhanjiangshi GuangDongsheng 524022 CN | Yes, message was received and did not bounce back |
| 249 | Contact Name: SHENZHEN SHI QUAN FANG WEI DIAN ZI YOUXIAN GONG SI | S5E5X | A264V8PHSDLG81 | 2.8602E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A264V8PHSDLG81 | utri4fir@hotmail.com | LONG CHENG JIE DAO BAO LI SHANG CHENG 6DONG 1005 SHEN ZHEN SHI LONG GANG QU GUANG DONG 518172 CN | Yes, message was received by Defendant's counsel |

EXHIBIT 10

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 250 | Contact Name: huainanshiyangtengshangmaoyouxiangongsi | xatos | A2680OJ8Z1U4L1 | 1.0143E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2680OJ8Z1U4L1 | fangsikuanhuan@sina.com | datongqujiulonggangzhenmazhuangcun6zu98hao huainanshi anhuisheng 232000 CN | Yes, message was received by Defendant's counsel |
| 253 | Contact Name: shenzhenshi FEI LIAN JIA FANG YOU XIAN GONG SI | bfik`dl | A28P21QDHA7HTW | 6.6928E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A28P21QDHA7HTW | mjiogd@sina.com | nantoujiedaohonghuayuanshequ nanshandadao2329xinhaidasha16G shenzhenshinanshanqu Guangdong 518056 CN | Yes, message was received and did not bounce back |
| 254 | Contact Name: guizhouxinnuohengyuanmaoyiyouxiangongsi | Youdw | A2A6AEZ0OKN47N | 5.314E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2A6AEZ0QKN47N | liezyiue@sina.cn | Guiyangshi guanshanhuqu xingzhuxilu8hao guiyanghuarunguojishequ Dqu1ceng12haofang guiyang guizhou 550081 CN | Yes, message was received and did not bounce back |
| 255 | Contact Name: nanjingzhirenyuekejiyouxiangongsi | Rl-kppo | A2A9Q6Q8I41SXI | 1.9315E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2A9Q6Q8I41SXI | fengxi55874@163.com | nanjingjingjijishukaifaqu longtanjiedaopingganglu1haobangonglou1095shi nanjingshi jiangsusheng 210058 CN | Yes, message was received and did not bounce back |
| 256 | Contact Name: chongqingJIADAOJIAOYUKEJIyouxiangongsi | cocounut | A2BP2FKAK5JU4P | 1.0666E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2BP2FKAK5JU4P | leathery@tom.com | guanyinqiao buxingjie16hao1dong28-3 JIANGBEIQU chongqingshi 400020 CN | Yes, message was received by Defendant's counsel |

EXHIBIT

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 257 | Contact Name: Wuhan Hexinxitai Dianzishangwu Youxiangongsi | Heitaisi | A2D28NTUT8A2JT | 2.7702E+10 | https://www.amazon.ca/sp?encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2D28NTUT8A2JT | ttaius@outlook.com | Donghuxinjishukaifaqu Shendunyilu199hao Bangonglou 4ceng411h Wuhanshi Hubeisheng 430000 CN | Yes, message was received and did not bounce back |
| 258 | Contact Name: Wuhanhuaningjiawuziyouxiangongsi | DajiDali 7-15 Days Fast Shipping | A2DF6RCUWFFQAP | 1.5535E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2DF6RCUWFFQAP | Shangfu1950@outlook.com | Dadongmenjidianchanpinshichang5dong97hao WuchangquZhongshanlu515hao Wuhanshi Hubeisheng 430061 CN | Yes, message was received and did not bounce back |
| 261 | Contact Name: henanzhuozhongzhizhongfangshuigongchengyouxiangong | XiaoRui Office Supplies | A2F7WJES37KL9N | 2.3923E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2F7WJES37KL9N | ZHANGRUI198600@tom.com | henanshengzhengzhoushizheng dongxinqushangdulu22hao zhengdongjiancaijiajuchengC4haolou1-3ceng15hao zhengzhou henan 450000 CN | Yes, message was received and did not bounce back |
| 262 | | depicthe | A2FC7QVHW0LS02 | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2FC7QVHW0LS02 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 263 | Contact Name: zhengzhoujinduodianzaishengziyuanhuishouyouxiangon | KINGSLEYY. | A2FSABZ2AK9MX6 | 2.1685E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2FSABZ2AK9MX6 | jinduodianus@sohu.com | guanchengqushibalihezhendawangzhuangxinanjiao zhengzhoushi 450000 CN | Yes, message was received by Defendant's counsel |
| 264 | | vogueyouth | A2GY0TAU46KMMR | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2GY0TAU46KMMR | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 268 | | YuanSHuo | A2IIJ2FHXXUE0Z | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2IIJ2FHXXUE0Z | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 269 | | Cusyrdes | A2IO4J3GAD86FH | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2IO4J3GAD86FH | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 270 | Contact Name: Shenzhenshi nanhonggongyipin youxiangongsi | Togethor | A2JTTGPF04RH7M | 9.7584E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JTTGPF04RH7M | hlss2019hjnd@sina.com | BaoAnQu XiXiangJieDao GuShuSheQu BaoAnDaDao4676Hao HongLiDaSha407 ShenZhenShi GuangDongSheng 518101 CN | Yes, message was received by Defendant's counsel |
| 271 | Contact Name: WUHANJIUTAICHANGZUAN YOUXIANGONGSI | Satoni | A2JZEAYUORUYQR | 1.5515E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2JZEAYUORUYQR | xuezhi66fgg@outlook.com | WUHANSHI JIANGXIAQU DAQIAOXINQUBANSHICHU YUMUCUN JUCHENGYIJIANGDASHA ADANYUAN 26 wuhanshi hubeisheng 430060 CN | Yes, message was received by Defendant's counsel |
| 272 | Contact Name: shenzhenshi aixiuleshangmao youxiangongsi | Strade | A2K5YJN371AM9O | 1.0795E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2K5YJN371AM9O | swimwash@163.com | 159 B Leicester St N, North Oxford, MA, 01537 159 B Leicester St N, MA 01537 US | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 275 | Contact Name: Shenzhenshi yueqiXING kejiyouxiangongsi | AmiTF | A2LSJ3JMT55AW3 | 2.3948E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2LSJ3JMT55AW3 | ellq9tgh@2980.com | longhuaqudalangjiedao tongshengshequ SHANGheng langgongyequbaifuligongyeyuan changfang C DONG2CENG Shenzhenshi Guang Dong 518100 CN | Yes, message was received and did not bounce back |
| 276 | | dcxsssm | A2MMJVLAT3NXW8 | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB52R&seller=A2MMJVLAT3NXW8 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 277 | | agility | A2MTJNRZNNI2TD | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2MTJNRZNNI2TD | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 278 | | Chen0-super | A2NQGWZ78C5VU2 | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2NQGWZ78C5VU2 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 279 | Contact Name: daliqixinkejiyouxianzerengongsi | HeyDaisy 🧸 Home&Toy& Pet | A2NXIZ74DUDZNF | 1.8145E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2NXIZ74DUDZNF | usaw53@163.com | dalishixiaguanzhenfuwenlu39haohuifengxinchengzhaoyuan2dong 203hao dalibaizuzizhizhou yunnansheng 671000 CN | Yes, message was received and did not bounce back |
| 281 | Contact Name: shandong hongweijingmaoyouxiangongsi | Wohan45-US SHIPPING | A2OSOUUXS2A0JC | 1.0734E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OSOUUXS2A0JC | wnzenop@sohu.com | taishanqudaimiaohuayuanxiaoqu41haolou3danyuanxihu taianshi shandongsheng 271000 CN | Yes, message was received by Defendant's counsel |

25

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 282 | Contact Name: Shenzhenshi YImengzhaomingYouxianGongsi | BIFINOK369 | A2OZCEN812J8US | 1.8937E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OZCEN812J8US | guikjldf@tom.com | NANshanqu TAOyuanjiedao TANGyilutanglangcun108hao SHENzhenshi GUANGDONG 518054 CN | Yes, message was received and did not bounce back |
| 283 | | Sallyohno | A2PA3U69O07OJ7 | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A2PA3U69O07OJ7 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 284 | | cowmia | A2PK462LFN40CF | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2PK462LFN40CF | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 285 | Contact Name: IKevan | IKevan | A2PNVJLXEFHG1V | 4.2536E+10 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2PNVJLXEFHG1V | ikevan6@outlook.com | Longhua Xinqu Minzhi Dadao Xiangrong Shangwu Dasha 906 Longhuaxinqu ShenZhen Guang Dong 518100 CN | Yes, message was received by Defendant's counsel |
| 286 | Contact Name: TaiZhouShi WanTaiShiCaiYouXianGong Si | PLWKWIEH | A2PX8HRZMKWWDI | 9.982E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PX8HRZMKWWDI | baiwoyunni@163.com | YiYaoGaoXinJiShuChanYeKaiFa QuBaiShiDeZhuangShiChengNei A270 TaiZhouShi JiangSu 225300 CN | Yes, message was received and did not bounce back |
| 287 | Contact Name: shenzhenshihejiaxingjiajuyouxiangongsi | KHugun | A2PXMKU2OPIDZW | 1.0471E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2PXMKU2OPIDZW | DHuansz@hotmail.com | longgangqubantianjiedaoyangmeishequ wangtang10xiang19hao204 shenzhenshi guangdongsheng 518129 CN | Yes, message was received by Defendant's counsel |

EXHIBIT 8

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 288 | | precauti | A2QFXRNNKM904G | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2QFXRNNKM904G | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 290 | | BJYX-SSXW | A2TLTBWPXJ5875 | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A2TLTBWPXJ5875 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 291 | Contact Name: Guangzhoushi Fanhua Dianzishangwu Youxiangongsi | Kaniem | A2TOR85OFSJELU | 4.59E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2TOR85OFSJELU | kinnieio@yeah.net | Tianhequ Lingtangxincun Dajie nanxiang 12Hao 304Fang Guangzhoushi Guangdongsheng 510640 CN | Yes, message was received and did not bounce back |
| 292 | Contact Name: shenzhenshironghesheng wuyouxiangongsi | nanzMikeTE | A2UKKZMM8VT2O3 | 1.0332E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2UKKZMM8VT2O3 | ZHUrouping@yeah.net | futianqushatoujiedaotianansheq ushennandadao 6029haoshijihaoting jiangxidasha 17C shenzhenshi guangdong 518040 CN | Yes, message was received and did not bounce back |
| 294 | Contact Name: wuhanjiacheng yongguxincailiaoyouxiangon gsi | Imeer 7-15 Deliver | A2W7SQZ16R4KV7 | 1.5515E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2W7SQZ16R4KV7 | c8194@outlook.com | WUHANDONGHUXINjishukaifaq udongxinluguangguchuangyejie 6dong4ceng02shi- 5(yizhiduozhao) wuhanshi hubeisheng 430073 CN | Yes, message was received and did not bounce back |
| 298 | Contact Name: JiNanRuYuanJianZhuGongC hengYouXianGongSi | Fotcmcop America Store | A304VBRPRH0K20 | 2.5419E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A304VBRPRH0K20 | qianliangqu@tom.com | ShiZhongQuMaAnShanLu58- 3Hao208-1Shi JiNanShi ShanDongSheng 250000 CN | Yes, message was received by Defendant's counsel |

EXHIBIT U

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 299 | Contact Name: ShenZhenShiShanYuCheng KeJiYouXianGongSi | Grergina-US Within 7-15 Days | A30K0YBVS OO03D | 4.8088E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30K0YBVSOO03D | weyt_1493ghkl @aliyun.com | ZhaoShangJieDaoYanShanShe QuNanHaiDaDao1069HaoLianHe DaSha1004 ShenZhenShiNanShanQu GuangDongSheng 518000 CN | Yes, message was received and did not bounce back |
| 300 | Contact Name: Alonea | Alonea (SHIP BY AIR 2-17 DAYS FAST DELIVERY) | A30RHGEDD V8VEM | 2.333E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30RHGEDDV8VEM | alonea1@sohu. com | Longgang Qu Bantian Bulonglu Wangang Dasha 6 Lou Shenzhen Shi GuangDong 518100 CN | Yes, message was received by Defendant's counsel |
| 301 | Contact Name: SHEN ZHEN SHI XIANGMANTIAN wanjuyouxiangongsi | Hilyo | A30TC9INDN QBZY | 1.2084E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30TC9INDNQBZY | xiaoJHSC@outl ook.com | Longgangqu longgangjiedaolonggangxusheq uhuategongye qu92donghuatebuxingjie101 Shenzhenshi GUANGDONG 518114 CN | Yes, message was received and did not bounce back |
| 302 | Contact Name: SHIJIAZHUANGlongchengZ HUANGSHIGONGCHENGyo uxiangong | Shimigy | A30VPAI6JC VKW0 | 1.0513E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A30VPAI6JCVKW0 | shimgygkd@sin a.com | shenzexian beiyuandonglu18hao shijiazhuang hebei 052560 CN | Yes, message was received by Defendant's counsel |
| 303 | Contact Name: Shenzhen Haoxinsheng Keji Youxiangongsi | leveraYo | A328BOWIXB 5RKQ | 1.0355E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A328BOWIXB5RKQ | woodenery@16 3.com | Baoanquxinanjiedao buxinshequ 74qubuxinercungongyequB2don g302 Shenzhenshi Guangdongsheng 518101 CN | Yes, message was received and did not bounce back |

EXHIBIT 8

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 304 | Contact Name: SHENZHENSHIYAXUZISHIPIN YOUXIANGONGSI | Fingda | A32CVXGHN23FKI | 2.4132E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32CVXGHN23FKI | dfhu434jk@163.com | FUTIANQU HUAQIANG BEIJIEDAO TONGXIN LING SHEQUYI MINLUTONGXINLING39 DONG505 SHENZHENSHI GUANG DONG 518028 CN | Yes, message was received and did not bounce back |
| 305 | Contact Name: shenzhenshihaishenshijishiyeyouxiangongsi | Neptunesr | A32DDAAEBX7OHK | 3.3166E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32DDAAEBX7OHK | theteighuqwuf@hotmail.com | guang dong sheng shen zhen long gang qu heng gang jie dao fu kang lu 101 hao B dong 202 shen zhen guang dong sheng 518115 CN | Yes, message was received and did not bounce back |
| 307 | Contact Name: shenzhenshi qidi dianzishangwu youxiangongsi | TBKOMH（🛒2021 Golden Moment: Up to 80% off🛒) | A32XO0Z2PLGYT8 | 2.3165E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32XO0Z2PLGYT8 | xinwowo147@126.com | kejiyuanlu12haorongfengdasha401 longgangqu nanwanjiedao xialilangshequ shenzhenshi guangdongsheng 518114 CN | Yes, message was received by Defendant's counsel |
| 309 | Contact Name: 深圳市华轩丽家居用品有限公司 | CUWFQ | A34QHEDEOU306G | 2.291E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A34QHEDEOU306G | huaxuanil@126.com | longhuaqu dalangjiedaogaofengshequxingqiangdasha109 shenzhenshi guangdongsheng 518110 CN | Yes, message was received and did not bounce back |

EXHIBIT

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 310 | Contact Name: guangzhou jingweimaoyiyouxiangongsi | MIxaa | A35MK6XS3PJ7SS | 2.2544E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A35MK6XS3PJ7SS | cademix@163.com | baiyunqusanyuanlijiehuayuanshequ guangyuanzhonglu59hao guangzhoushi guangdongsheng 510080 CN | Yes, message was received and did not bounce back |
| 311 | | runnerequipment | A36ZWMQTIV0L77 | | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A36ZWMQTIV0L77 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 312 | | YuChunBH | A370BPO638Q8ZQ | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A370BPO638Q8ZQ | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 313 | Contact Name: SHENZHENSHI JIEXIJIA FUZHUANGYOUXIAN GONGSI | much MUCHYOU ☀ 90% Discount Cyber Monday☀Direct | A37I808F0TR925 | 6.0715E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A37I808F0TR925 | loveeverycdf@aliyun.com | LONGGANGQU nanwanjiedao xiayuanlu22haoAdong3lou SHENZHENSHI guangdong 518114 CN | Yes, message was received by Defendant's counsel |
| 314 | Contact Name: ShenZhenShiFengZhiMinDianZiShangWuYouXianGongSi | ✿derenzide✿ | A38ZZQZH7TWQBN | 2.3212E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38ZZQZH7TWQBN | mokeappa@126.com | DongQu108HaoHongTaiDaSha1301 ZhangGeLaoCunZhangGeSheQuFuChengJieDaoLongHuaQu ShenZhenShi GuangDongSheng 518000 CN | Yes, message was received by Defendant's counsel |
| 317 | Contact Name: Shen Zhen Shi Ai You Mei KeJi YouXian GongSi | aiyoumei Clearance Sale | A3ASOWPEP9LJJK | 4.6085E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3ASOWPEP9LJJK | 18665348326@139.com | BaoAn Qu XiXiang JieDao GuShu HaiBin DiEr GongYeQu Bdong 10F Shen Zhen Shi Guang Dong 518111 CN | Plaintiff is actively communicating with this Defendant via email |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 318 | Contact Name: Yanqing Hao | haoyanqing | A3CF6710UO HZ8M | 1.9367E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3CF6710UOHZ8M | haoyanqing111 @outlook.com | 一期11栋6街207号2楼 晋城市城区 西环路3385号豪德光彩贸易广场 山西省 048000 CN | Yes, message was received by Defendant's counsel |
| 319 | | WUYANSE | A3ENQV7HG 47YV1 | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3ENQV7HG47YV1 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 321 | Contact Name: shenZHENshi luobeisimaoyi YouxiangonsSI | UMUTEE | A3H2257T4H R8HC | 1.0718E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3H2257T4HR8HC | bgsdgre@sina. com | longgangqu buJIjiedao nansansheQU ZHONGXINGlu 11haobaishengdasha A301 SHENZHenshi guangdong 518116 CN | Yes, message was received and did not bounce back |
| 322 | Contact Name: LI SHUIXUAN | susenstone(🤠LOW PROFITS 🤠) | A3JA2XH0ZP GI2A | 1.2458E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JA2XH0ZPGI2A | susenstore@ho tmail.com | HuaFuGe B-3A FengRunHuaYuan RenMinBeiLu BaoAnMinZh ShenZhen GuangDong 518109 CN | Yes, message was received and did not bounce back |
| 324 | Contact Name: Guoshengnuantong Technology (Guangzhou) Co Ltd | NuanTone (Delivery within 7-15 days) | A3JRJB3XO0 KL5 | 2.8969E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3JRJB3XO0KL5 | nuan98e@126. com | tianhewushanlu483hao huanannongyedaxuetaishanquzibian18dong3110-1fang guangzhou guangdong 510630 CN | Yes, message was received and did not bounce back |
| 325 | | HuSang | A3K0E8AB55 DB7C | | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=APJ6JRA9NG5V4&seller=A3K0E8AB55DB7C | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 326 | Contact Name: SHENZHENSHIyuPINTINGWangluoKeJiYouXiangongsi | cariceman | A3K9BZRKD2F2U6 | 1.1907E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3K9BZRKD2F2U6 | yutingTT@tom.com | NanSHANQUShaHejieDaoSHAHEJIESHEQU shaHEJie35hao1-8B-4 shenZHENSHI guangDONGSHENG 518053 CN | Yes, message was received by Defendant's counsel |
| 327 | | Y56 | A3KVL0S4V9QSDO | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3KVL0S4V9QSDO | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 328 | | zhengzhoujingluanshangmaoyouxiangongsi | A3L0P1N264VCES | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A3L0P1N264VCES | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 329 | Contact Name: shenzhenshi haojingyi jingpinyouxiangongsi | SunShineBiBe | A3M0TTK3RFKSGV | 1.4482E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3M0TTK3RFKSGV | ludechunz@tom.com | longhuaqulonghuajiedao yousonglufukangkejidashayilou 102 shenzhenshi guangdong 518109 CN | Yes, message was received and did not bounce back |
| 330 | Contact Name: shenzhenshixunnanhegong yipinyouxiangongsi | FuJinesn | A3O31LI36X4KON | 2.4263E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3O31LI36X4KON | yereweihe@126.com | huaninglu 111haosenyutaigongyeyuan Bdong 1ceng dalangjiedaoxinshishequlonghuaqu shenzhenshi guangdongsheng 518110 CN | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 332 | Contact Name: Shen Zhen ShiLing ZhiFanWan JuYou XianGongSi | FE&FEI | A3QCZL8JUOM9HV | 1.5531E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QCZL8JUOM9HV | fengfeiyan@tom.com | LuoHu Qu DongMenJieDao ShenNan DongLu 3016 HaoYinDuDa Sha1102 Shen Zhen Shi Guang Dong 518001 CN | Yes, message was received and did not bounce back |
| 333 | Contact Name: shenzhenshi nuolin YUNshu YOUXIANGONGSI | SurgicaL | A3QPGQWLCIBGAR | 4.5891E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3QPGQWLCIBGAR | fjhriffgsf@hotmail.com | GUANLANJIEDAO kukengcunxinxulonggongyequ Bdong 1102hao SHENZHENSHI LONGHUAQU guangdong 518100 CN | Yes, message was received by Defendant's counsel |
| 335 | Contact Name: shenzhenshifeinizhekejiyou xiangongsi - Zhang Zhe | ZEFOTIM Big Promotion!!! | A3S32WABNDXJ65 | 6.0292E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3S32WABNDXJ65 | kkkqqasd@163.com | nanhaidadao 2616hao yuehaidasha A-3C nanshanqu yuehaijiedao chuangyelushequ shenzhenshi guangdongsheng 518054 CN | Yes, message was received by Defendant's counsel |
| 336 | | MOLIE ™ | A3SC83IOEYA4TW | | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=A3SC83IOEYA4TW | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 339 | | iXOOAA | A3TUOWQ4GXK74V | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=A3TUOWQ4GXK74V | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 340 | | susdia | A41AOREDS6WCJ | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A41AOREDS6WCJ | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 341 | Contact Name: Tang Xian Xin Xing Fu Zhuang Chang | Tangxian Xinxing Garment Factory | A4KXVANS1 ORZ2 | 1.56E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4KXVANS1QRZ2 | tangxianxinxingus@163.com | Tang Xian Dong Xian Kou Cun<br>Bao Ding Shi<br>He Bei Sheng<br>072350<br>CN | Yes, message was received and did not bounce back |
| 342 | Contact Name: Shenzhenshi Huashizhinengshibiejishu youxian gongs | PIKAqiu33 | A4LJVLV9DK 7U2 | 3.813E+10 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A4LJVLV9DK7U2 | gughdfs@aliyun.com | nanhaidadaoxiguimiaolu beiyangguanghuayidasha1dong 4lou4E01<br>shen zhenshi<br>nanshanqunanshanjiedao guangdong<br>518054<br>CN | Yes, message was received by Defendant's counsel |
| 343 | | yimingsm | A5S5VMXV2 C9QK | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=A5S5VMXV2C9QK | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 345 | Contact Name: PEDRO MOREIRA SELL | LuckyPastaStore | A78BHXED7C 74T | 1.7378E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A78BHXED7C74T | haroa879s@gmail.com | R CALDAS JUNIOR, 385<br>PASSO D'AREIA<br>SANTA MARIA<br>RS<br>97.020-100<br>BR | Yes, message was received and did not bounce back |
| 346 | | weizi720 | A7EHGX7QK 5J9J | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A7EHGX7QK5J9J | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 347 | Contact Name: Bao Ding Shi Lian Chi Qu Jia Ye Mei Rong Yuan | Crowing tribe | A8LPV3AT2V DRX | 1.5395E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8LPV3AT2VDRX | jiayemeirongusa@163.com | Lian Chi Qu Long Chang Lu 65 Hao<br>Bao Ding Shi<br>He Bei Sheng<br>071000<br>CN | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 348 | Contact Name: SHENZHEN SHIJI LIANYU GONGYI PINyou xian gong si | OFMWBN | A8WY6MNQHORU3 | 2.2288E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8WY6MNQHORU3 | nnn123987@outlook.com | luohuqugui yuan jiedaorenmin qiaoshequ bao annan lu 1036hao dingfengda sha305 shenzhen shi guang dong 518022 CN | Yes, message was received by Defendant's counsel |
| 350 | Contact Name: shenzhenshiyixinlandianzikejiyouxiangongsi | BBSSS | A9T15NV2PXAHN | 2.2901E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A9T15NV2PXAHN | YuepingXie@outlook.com | futianquyuanlingjiedaopengshengshequbaguayilu 39haopengshengcun10dong331 shenzhenshi guangdong 518029 CN | Yes, message was received and did not bounce back |
| 353 | | Fitzac | AE7CL4XSC4D7V | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AE7CL4XSC4D7V | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 354 | | Junean Direct | AEIB0PWZCCUJ8 | | https://www.amazon.fr/sp?_encoding=UTF8&marketplaceID=A13V1IB3VIYZZH&seller=AEIB0PWZCCUJ8 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 357 | Contact Name: guanyahengfeng(tianjin)jixiezhizaoyouxiangongsis | guanyahengfeng(tianjin)jixiezhizaoyouxiangongsis | AI0F1BNWJS3U9 | 1.8632E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AI0F1BNWJS3U9 | daozhi48571137@163.com | tianmuzhentiedongbeilufenhebei dao8hao beichenqu tianjinshi 300000 CN | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 358 | Contact Name: liuanyaxianzhuangshigongchengyouxiangongsi | Rexineay | AIANMQSBEI2BU | 1.9248E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIANMQSBEI2BU | guodon0699992@163.com | jinanqumeishanbeilupilvxincunA13-4lou81pu liuanshi anhuisheng 237009 CN | Yes, message was received and did not bounce back |
| 361 | | xi anshibeilinquruoxilibaihuoshangmaodian | AJUWDHZ2EBPDP | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AJUWDHZ2EBPDP | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 362 | | naturalora | AKKST8MZRPC63 | | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC38T7YXB528&seller=AKKST8MZRPC63 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 363 | Contact Name: wuhanshisongrongkundianzikejiyouxiangongsi | GDMJwouo | AKYU8OI4911T5 | 1.815E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AKYU8OI4911T5 | rongkejigs@sohu.com | wuhandonghuxinjishukaifaquguanggudadao 77haojinronghoutai fuwuzhongxinjidijianshexiangmuerqi B1dong 5ceng 02shi 04hao wuhanshi hubeisheng 430000 CN | Yes, message was received by Defendant's counsel |
| 364 | Contact Name: guangzhou longzhukeji youxiangongsi | astolily | ALIRK4XJKG8NI | 1.0506E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ALIRK4XJKG8NI | peeljerki@163.com | yuexiuqurenminjie beijinglu10hao guangzhoushi guangdongsheng 510030 CN | Yes, message was received by Defendant's counsel |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 365 | Contact Name: Pixie | Aunavey | AMLZXU2A4MHRA | 3.9567E+10 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AMLZXU2A4MHRA | cindycl89@tom.com | No.75 Guanlan Street on Guanlan Avenue<br>Longhua District<br>Shenzhen<br>GuangDong<br>518110<br>CN | Yes, message was received by Defendant's counsel |
| 366 | Contact Name: shenzhen shi xin di wanju youxian gongsi | minge-qin | AO174CYSUAKFT | 2.0888E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AO174CYSUAKFT | fgjriqihgn@aliyun.com | longgangqu pinghujiedao xinmu shequ<br>xinmulu 321-3 hao xinmu banli dasha C zuo 1517<br>shenzhenshi<br>guangdongsheng<br>518111<br>CN | Yes, message was received and did not bounce back |
| 367 | Contact Name: ShenzhenshiGaoBaTianKeJiYouXianGongSi | GREFER | APNZNAE2AP5KH | 9470396202 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=APNZNAE2AP5KH | yunliwuli630home@aliyun.com | LongHuaQu YouSongLu FuKangKeJiDaSha 8Lou AQu 4Shi<br>ShenZhen<br>GuangDong<br>518109<br>CN | Yes, message was received by Defendant's counsel |
| 368 | | Romaccie | AQ5ONNAB65PD9 | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=AQ5ONNAB65PD9 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 370 | | upupupup mall | ARVDA93ZVQTQ2 | | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=ARVDA93ZVQTQ2 | (N/A) | | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 371 | Contact Name: Zhang MingLin | yimingsm | ASOOKL0S5LH10 | 2.2101E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ASOOKL0S5LH10 | 15290699299@139.com | Ke Ji Da Dao 009 Hao<br>Zhou Kou Shi<br>Dan Cheng Xian<br>He Nan Sheng<br>92557<br>UM | This email address "blocked" our email |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 372 | Contact Name: sunshubo | Noble-1【Fast Delivery】 | AT2IC0VXJHVUW | 1.5934E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AT2IC0VXJHVUW | s13562315233@163.com | 12510 Century Avenue, Zhangqiu District Jinan Shandong 250200 CN | Yes, message was received by Defendant's counsel |
| 373 | Contact Name: lianxiquqigongmaocaicanguan | Magarbe (Delivery within 7-12 days) | ATEU0FNMB3D4M | 2.6952E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ATEU0FNMB3D4M | chuanxin0922@aliyun.com | lianxiquqianjindonglu666hao pailamengwenhuashangcheng 5haolou 107hao jiujiangshi jiangxisheng 332000 CN | Yes, message was received by Defendant's counsel |
| 376 | Contact Name: Jilinshengyanlangshangmaoyouxiangongsi | NBZTT | AW8C6QVZZJCZN | 2.478E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AW8C6QVZZJCZN | nwssmqoapcwy@163.com | nanhuzhongjieyixihuarunxiangshuwan（sanqierqu） G8dong0danyuan1902haofang changchunshinanguanqu jilinsheng 130000 CN | Yes, message was received and did not bounce back |
| 377 | | Blossomer | AWLBCI3N2GHM3 | | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UKMFR9&seller=AWLBCI3N2GHM3 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 378 | Contact Name: LiXianYongShengDaJieHaNiXiongErTongSheYing | hanixiong | AXME5SA6IR0SA | 1.5658E+11 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AXME5SA6IR0SA | 460538857@qq.com | Li Xian Yong Sheng Da Jie Bao Ding Shi He Bei Sheng 071400 CN | Yes, message was received by Defendant's counsel |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 379 | Contact Name: guangzhouyanjingshekejiyouxiangongsi | Mcdarres⭐7-15 DAYS Delivery⭐ | AYY0TVLPUWR6Q | 1.0356E+11 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AYY0TVLPUWR6Q | mcdarres@outlook.com | huangpuqukexuedadao121hao303-1fang yimaozhuzhongchuangkongjian bangongkaweiA09hao guangzhoushi guangdongsheng 510700 CN | Yes, message was received and did not bounce back |
| 380 | | Walkermove | 21531839 | | https://www.dhgate.com/store/21531839 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 381 | | Warmmove | 21532077 | | https://www.dhgate.com/store/21532077 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 382 | | Fashion Face | 21566275 | | https://www.dhgate.com/store/21566275 | (N/A) | (N/A) | Plaintiff has not yet received a valid email address for this Defendant, but is still searching |
| 388 | Fist Name: 潘婷 Last Name: 李 | abitiesto45 | abitiesto45 | 1947057643 | https://www.ebay.ie/usr/abitiesto45 | sweetgros2@outlook.com yanxiui@outlook.com | 龙华区龙华街道东环一路东旭大厦2022深圳市广东省518109China | Yes, message was received by Defendant's counsel |
| 390 | Fist Name: 冬娥 Last Name: 贾 | atlanta1816 | atlanta1816 | 1730224337 | https://www.ebay.ie/usr/atlanta1816 | BaBNxdeQ@hotmail.com | 深圳市龙岗区坂田街道五和社区光雅园工业园深圳市广东省518000China | Yes, message was received and did not bounce back |
| 395 | Fist Name: 晓峰 Last Name: 程 | bigbigshow2012 | bigbigshow2012 | 1139903604 | https://www.ebay.com/usr/bigbigshow2012 | chengipxx@outlook.com | 深圳市南山区南山街道南海大道西桂庙路北阳光华艺大厦1栋6BC17Shenzhen广东省518000China | Yes, message was received and did not bounce back |

EXHIBIT 10

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 396 | Fist Name: YUCHUN Last Name: CHEN | bodhi1998 | bodhi1998 | 1379762497 | https://www.ebay.co.uk/usr/bodhi1998 | szbodhi1998@outlook.com | Longgangquwuheshequguangyayuangongyequyiqu2haolouerlouBfengetiShenzhen广东省518000China | Yes, message was received and did not bounce back |
| 399 | Fist Name: 萍 Last Name: 陈 | chenpi-49 | chenpi-49 | 2003566513 | https://www.ebay.co.uk/usr/chenpi-49 | chenping9520@outlook.com Zhouhuimin121@outlook.com | 深圳市南山区西丽街道西丽社区新光路119号西丽新源工业厂区二十四栋501深圳市广东省518055China | Yes, message was received by Defendant's counsel |
| 402 | Fist Name: FAN Last Name: YANG | cincinatistore | cincinatistore | 1047100346 | https://www.ebay.ie/usr/cincinatistore | hkbluelans@gmail.com greatdeal322018@outlook.com greatspringfield2017@outlook.com | 福田区福田南路皇御苑13栋深圳市广东省518000China | Yes, message was received by Defendant's counsel |
| 407 | Fist Name: 董 Last Name: 海辉 | dhhui7 | dhhui7 | 1573217496 | https://www.ebay.com/usr/dhhui7 | dhhui9@163.com dongzhikl666@hotmail.com | 临渭区阳郭镇北董村二组44号渭南市陕西省714014China | Yes, message was received and did not bounce back |
| 411 | Fist Name: 庆 Last Name: 周 | e1xytrep | e1xytrep | 2125832156 | https://www.ebay.ie/usr/e1xytrep | e1xytrepyp@outlook.com | 龙岗区龙城街道龙城中路14号维百盛大厦601-A02深圳市广东省518116China | Yes, message was received by Defendant's counsel |
| 412 | Fist Name: XIAOCHAO Last Name: LIU | easyshopping66 | easyshopping66 | 1281661672 | https://www.ebay.com/usr/easyshopping66 | greatmart2015@outlook.com dealstoday88@outlook.com | 香港干诺道中137-139號三台大廈12樓全層default HKdefaultHong Kong | Yes, message was received by Defendant's counsel |
| 413 | Fist Name: 健 Last Name: 彭 | eridu905 | eridu905 | 1533880849 | https://www.ebay.com.au/usr/eridu905 | eridu80@outlook.com | 罗湖区太白路1038号安琪大厦8楼811室深圳广东省518000China | Yes, message was received and did not bounce back |
| 414 | Fist Name: 海 Last Name: 于 | eriophoroidesxx | eriophoroidesxx | 1906190127 | https://www.ebay.ie/usr/eriophoroidesxx | efwdjajd@outlook.com | (N/A) | Yes, message was received and did not bounce back |
| 420 | Fist Name: 刚宁 Last Name: 李 | gangti_66 | gangti_66 | 1790688252 | https://www.ebay.ie/usr/gangti_66 | gangtiereoar2@outlook.com | 深圳市龙华区龙华街道油松路富康科技大厦一楼109深圳市广东省518109China | Yes, message was received by Defendant's counsel |

EXHIBIT 8

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 421 | Fist Name: 海龙 Last Name: 陈 | gf2hg3 | gf2hg3 | 1943261569 | https://www.ebay.com/usr/gf2hg3 | gfhghk@163.com jeidjfd@163.com | 苏溪镇张浒新村一区16幢5单元义乌市浙江省322009China | Yes, message was received and did not bounce back |
| 423 | Fist Name: 杨 Last Name: 宋 | globalfashion2010 | globalfashion2010 | 1230111501 | https://www.ebay.com.au/usr/globalfashion2010 | songyang20140307@outlook.com songyang20140307@gmail.com | Rm 3, 5/F, Skyway House, 3 Sham Mong RoadWest Kowloon, Kowloondefaultdefaultdefault Hong Kong | Yes, Defendnt is represented by the counsel for the "Shan Defendants" |
| 424 | Fist Name: 进瑜 李 Last Name: 进瑜 李 | goodshop_268 | goodshop_268 | 1004338309 | https://www.ebay.com/usr/goodshop_268 | ggshop268@163.com caikuangzz22@126.com | Rm707 19Dong,Fengrunhuayuan,Renminbeilu,LonghuazhenShenzhen, Guangdong广东省518109China | Yes, message was received by Defendant's counsel |
| 426 | Fist Name: 帆 杨 Last Name: 帆 杨 | greatspringfield | greatspringfield | 1116182804 | https://www.ebay.com/usr/greatspringfield | detopfashion@outlook.com dallasdeal2016@hotmail.com | 深圳市龙岗区坂田街道五和社区光雅园工业园一区2号厂房二楼、三楼Shenzhen广东省518000 China | Yes, message was received and did not bounce back |
| 430 | Fist Name: 万珍 Last Name: 何 | hewanz43 | hewanz43 | 1962377725 | https://www.ebay.co.uk/usr/hewanz43 | hewanzhen777@outlook.com | 广州市天河区渔东路112号10113广州市广东省518101China | Yes, message was received by Defendant's counsel |
| 431 | Fist Name: 花 Last Name: 黄 | high_8875 | high_8875 | 2129501009 | https://www.ebay.com/usr/high_8875 | highthh_1@outlook.com HightHH_3@outlook.com | 深圳市龙华区龙华街道油松路富康科技大厦一楼109深圳市广东省518109China | Yes, message was received by Defendant's counsel |
| 433 | Fist Name: Hongying Last Name: Long | hongyinlon0 | hongyinlon0 | 1494228351 | https://www.ebay.ie/usr/hongyinlon0 | nebula058@outlook.com | 宝安区福海大道新和新兴工业区3区2号6楼601深圳广东省518000China | Yes, message was received and did not bounce back |
| 434 | Fist Name: 秀贤 张 Last Name: 秀贤 张 | hotdeal320 | hotdeal320 | 1259965583 | https://www.ebay.com/usr/hotdeal320 | hotdeal3202014@outlook.com greatseller662017@outlook.com | 深圳市南山区南山街道东滨路濠盛商务中心7楼708K深圳广东省518000China | Yes, message was received and did not bounce back |
| 435 | Fist Name: 芬菲 Last Name: 胡 | hufe-4567 | hufe-4567 | 1933126220 | https://www.ebay.co.uk/usr/hufe-4567 | hufeifect@outlook.com | 广州市越秀区水荫路115号1917房广州市广东省510075China | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 437 | Fist Name: 祥呈 Last Name: 冯 | hutrsate51 | hutrsate51 | 1985899305 | https://www.ebay.com/usr/hutrsate51 | hutrsate5124@outlook.com f7blx5ku@hotmail.com | 深圳市南山区南山街道东滨路濠盛商务中心7楼710A深圳市广东省518000China | Yes, message was received and did not bounce back |
| 442 | Fist Name: 锦梅 吴 Last Name: 锦梅 吴 | kammeiwu | kammeiwu | 1091447167 | https://www.ebay.ca/usr/kammeiwu | wujinmei521@126.com chengrongjian6215@outlook.com | 卧龙区光武街道卧龙区工业路春泉花园2号201室南阳市河南省473006China | Yes, message was received by Defendant's counsel |
| 448 | Fist Name: ktisten Last Name: Kennedy | ktistenkennedy | ktistenkennedy | 2205862801 | https://www.ebay.fr/usr/ktistenkennedy | ktistenkennedy@hotmail.com tytytyt454@outlook.com | 53 Ramsay RoadBanchoryAberdeenshire AB31 5TSUnited Kingdom | Yes, message was received and did not bounce back |
| 460 | Fist Name: 林 Last Name: 易 | nannouth | nannouth | 2062738051 | https://www.ebay.ie/usr/nannouth | m5mojtb8y@outlook.com | 深圳市南山区南山街道东滨路濠盛商务中心7楼703-1深圳市广东省518000China | Yes, message was received and did not bounce back |
| 464 | Fist Name: 梦 Last Name: 王 | oneshot77-7 | oneshot77-7 | 2001697195 | https://www.ebay.com/usr/oneshot77-7 | qqk1kxx@sina.com gwa146m@sina.com | Landmark Plaza, Huaining Road, Shushan DistrictRoom 1516, Block AHe Fei安徽省230000China | Yes, message was received by Defendant's counsel |
| 465 | Fist Name: 唐六艳 Last Name: 唐六艳 | onfineshop | onfineshop | 1050640452 | https://www.ebay.ie/usr/onfineshop | liuyanpay@yahoo.com jianhuazan@163.com | Jinniuzuo 7L, Pingguoyuan, Longhuazhen MeilongzhongluShenzhen廣東省518109China | Yes, message was received by Defendant's counsel |
| 466 | Fist Name: 志坚 Last Name: 李 | ppktjfa8612 | ppktjfa8612 | 1980188905 | https://www.ebay.com/usr/ppktjfa8612 | ppktjfa86127swy@outlook.com | 清远市清城区凤城街道龙社区居委会航运新村2号A栋三、四层清远市广东省511500China | Yes, message was received and did not bounce back |
| 474 | Fist Name: 杰 Last Name: 王 | rockfoilcrabbh | rockfoilcrabbh | 1894628078 | https://www.ebay.ie/usr/rockfoilcrabbh | rockfoilcrabjiechu@outlook.com Tgdad58Us@outlook.com | 深圳市福田区福田街道深南中路3039号国际文化大厦2303B深圳市广东省518000China | Yes, message was received and did not bounce back |
| 475 | | rongmayro | rongmayro | | https://www.ebay.ie/usr/rongmayro | (N/A) | (N/A) | Defendant is able to receive email communications through counsel |

EXHIBIT C

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 476 | Fist Name: 荣 Last Name: 吴 | rongmayro-9 | rongmayro-9 | 1945503653 | https://www.ebay.ie/usr/rongmayro-9 | mayrotten1@outlook.com mayrotten@outlook.com | 罗湖区翠竹街道木头关龙社区东门北路1050号银汉大厦1001深圳市广东省518001China | Yes, message was received by Defendant's counsel |
| 477 | Fist Name: 凯 Last Name: 温 | sale20_best | sale20_best | 1898619039 | https://www.ebay.com/sale20_best | paraquat5@outlook.com kouqinzi@outlook.com | 龙华区龙华街道民欢路东旭大厦204深圳市广东省518109China | Yes, message was received by Defendant's counsel |
| 484 | Fist Name: 祥东 Last Name: 吴 | sunshinetrees | sunshinetrees | 1578145838 | https://www.ebay.com/usr/sunshinetrees | louisteves@outlook.com alerigave@outlook.com | 福田区福中路318号黄埔雅苑逸悠园6栋17D深圳市广东省518048China | Yes, message was received and did not bounce back |
| 486 | Fist Name: 杰 Last Name: 王 | szbhkei12 | szbhkei12 | 1958872572 | https://www.ebay.ie/usr/szbhkei12 | szbhkeiyougs@outlook.com chloranthusbaohong@outlook.com | 深圳市福田区福田街道深南中路3039号国际文化大厦2303B深圳市广东省518000China | Yes, message was received and did not bounce back |
| 495 | Fist Name: 开云 Last Name: 韦 | torlise | torlise | 1828519688 | https://www.ebay.com/usr/torlise | wikdergin@outlook.com sedimenoccw@outlook.com | 深圳市龙岗区吉华街道水径社区吉华路247号下水径商业大厦408深圳市Unknown518100China | Yes, message was received and did not bounce back |
| 496 | Fist Name: 荣贵 Last Name: 辛 | ttercar_3 | ttercar_3 | 1500643935 | https://www.ebay.de/usr/ttercar_3 | mmmmaaaa1569@yeah.net snowcountry2018@outlook.com | 江东街道东苑工业区环城南路M750号B8501、B8502义乌市浙江省322000China | Yes, message was received by Defendant's counsel |
| 501 | Fist Name: 帆 杨 Last Name: 帆 杨 | watch_deal | watch_deal | 1148956086 | https://www.ebay.com/usr/watch_deal | loveboutique2013@outlook.com | 6A (6th floor) Building C, Mingle commercial area, Meiban BlvdShenzhen广东省518000China | Yes, message was received and did not bounce back |
| 502 | Fist Name: 伟强 Last Name: 洪 | weiqi9586 | weiqi9586 | 1826975021 | https://www.ebay.ca/usr/weiqi9586 | weiqianghh@outlook.com yezhang22@outlook.com yangguangzhuan@outlook.com | 广州市越秀区法政路61号2208房广州市广东省广东省China | Yes, message was received by Defendant's counsel |

43

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 503 | Fist Name: 李 Last Name: 秋玲 | weiweipay-9 | weiweipay-9 | 1634801733 | https://www.ebay.ie/usr/weiweipay-9 | weiweipay@hotmail.com | 深圳市龙华新区龙华街道东环一路旭日小区安锦恒厂房四层B区深圳市广东省518067China | Yes, message was received by Defendant's counsel |
| 505 | Fist Name: Xiuxian Last Name: Zhang | wishmart2014 | wishmart2014 | 1298582910 | https://www.ebay.com.au/usr/wishmart2014 | bluelans2015@outlook.com livecity2017@outlook.com | rm1309, Bldg.13, Huangyuyuan, S. Futian Rd.SHENZHEN广东省518000China | Yes, Defenadnt is represented by counsel for the "Shan Defendants" |
| 506 | Fist Name: 万虹 Last Name: 万虹 | wwgo8 | wwgo8 | 1000600428 | https://www.ebay.com/usr/wwgo8 | wwgo88@outlook.com weiliansicar@outlook.com | 深圳梅林关民乐村104栋深圳广东省518131China | Yes, message was received and did not bounce back |
| 507 | Fist Name: 秀锐 Last Name: 叶 | xiuru_14 | xiuru_14 | 1932002024 | https://www.ebay.co.uk/usr/xiuru_14 | xiuruirich@outlook.com weizhan237@outlook.com | FLAT/RM 221 BLK 2 2/F SHIN OI HOUSE LONG SHIN ESTATE AU TAU NTHong KongdefaultdefaultHong Kong | Yes, message was received by Defendant's counsel |
| 510 | Fist Name: 重 Last Name: 徐 | xuxu_1229 | xuxu_1229 | 1824125915 | https://www.ebay.com/usr/xuxu_1229 | xuxuchong@outlook.com | 深圳市龙华区龙华街道东环一路下油松村c区32栋深圳市广东省广东省China | Yes, message was received by Defendant's counsel |
| 511 | Fist Name: 晓珍 Last Name: 向 | xxzfalcon849 | xxzfalcon849 | 1831531401 | https://www.ebay.ie/usr/xxzfalcon849 | storkfalconlqxz94@outlook.com | Longhuaxinqu Longhuajiedao Shilonglu Baishilongcun 1 Qu 10 Dong 1101深圳广东省518000China | Yes, message was received by Defendant's counsel |
| 512 | Fist Name: 艳 Last Name: 庞 | ycy_168 | ycy_168 | 1837966647 | https://www.ebay.ie/usr/ycy_168 | pangpangyy@outlook.com zizhi2002@outlook.com | 越秀区达道路11号1613房广州市广东省广东省China | Yes, message was received by Defendant's counsel |
| 514 | Fist Name: 胡 Last Name: 印沥 | yinl_9025 | yinl_9025 | 1831064709 | https://www.ebay.com/usr/yinl_9025 | yinlihu20@outlook.com xueermei33@outlook.com | 越秀区环市东路472号1307房广州市广东省广东省China | Yes, message was received by Defendant's counsel |

EXHIBIT 1

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 515 | Fist Name: 小玲 Last Name: 蔡 | yishengmall2014 | yishengmall2014 | 1238262661 | https://www.ebay.com/usr/yishengmall2014 | yichengmalla@outlook.com zUwEdCG4@hotmail.com | Unit 10, 10/F, Alexandra Industrial Building, 27 Wing Hong StreeUnit 10, 10/F, Alexandra Industrial Building, 27 Wing Hong StreedefaultdefaultdefaultHong Kong | Yes, message was received and did not bounce back |
| 516 | Fist Name: 继波 Last Name: 郭 | yupaxxs | yupaxxs | 1979207030 | https://www.ebay.co.uk/usr/yupaxxs | yupangxxs@sina.com | 云南省昆明市西山区西园路船房小区8栋505号昆明市云南省650000China | Yes, message was received and did not bounce back |
| 518 | Fist Name: 也 Last Name: 张 | zhangmall | zhangmall | 2104362978 | https://www.ebay.com/usr/zhangmall | yezhang22@outlook.com | 深圳梅林关乐村104栋深圳广东省518131China | Yes, message was received by Defendant's counsel |
| 526 | Merchant Real Name: Chunmei Liang | bismarck | 561b7eec896a480f447778cd | | https://www.wish.com/merchant/561b7eec896a480f447778cd | bismarck284@outlook.com | City of bovine Highway 48 in Guangdong Province, Maoming City, Guangdong Province, 525100, China | Yes, message was received by Defendant's counsel |
| 527 | Merchant Real Name: Tianci Wang | montgomery | 5631ec03ad825b10042072c1 | | https://www.wish.com/merchant/5631ec03ad825b10042072c1 | montgomery38@outlook.com | Bao'an District 72 District, Shenzhen City Road, Ma Liuxian industrial zone in Southern District 3 503, Shenzhen, Guangdong Province, 518000, China | Yes, message was received by Defendant's counsel |
| 528 | Merchant Real Name: 李姣唐 | fashiontrains | 56434526dfb6b1286853fe56 | | https://www.wish.com/merchant/56434526dfb6b1286853fe56 | fashiontrain11@outlook.com | Province, Room 306, 16 East Central Village Hua Pelton Road Area, Shenzhen, Guangdong Province, 518109, China | Yes, message was received and did not bounce back |
| 531 | Merchant Real Name: 绍忠李 | bpfair | 565ce9be13354e39f0412a70 | | https://www.wish.com/merchant/565ce9be13354e39f0412a70 | bpfair@outlook.com | East China, Central district all the way to the sun Long An Jinheng Industrial Park 4B, Shenzhen, Guangdong Province, 518109, China | Yes, message was received and did not bounce back |
| 532 | Merchant Real Name: 燕 周 | Bakheng | 56d92bf41e15ff11682576b1 | | https://www.wish.com/merchant/56d92bf41e15ff11682576b1 | zhouyan5200@outlook.com | Shenzhen Room 503, 5th Floor, Phoenix Road, Luohu District, spinning 197 workers, Shenzhen, Guangdong Province, 518000, China | Yes, message was received by Defendant's counsel |

45

EXHIBIT 1

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 533 | Merchant Real Name: 琳 任 | Adriaticgo | 56e13f89e37 49434d5a0a0 0e | | https://www.wish.com/merchant/56e13f89e3749434d5a0a00e | renlin00@outlook.com | 6th Floor, 612 East Road, Luohu District, Shenzhen, Sun Gang 3012 people in Times Square, Shenzhen, Guangdong Province, 518000, China | Yes, message was received by Defendant's counsel |
| 538 | Merchant Real Name: 伟娟 邓 | ashur80 | 572c4a8d46d 36f06aaf0769 8 | | https://www.wish.com/merchant/572c4a8d46d36f06aaf07698 | ashur80@outlook.com | 天河区中山大道棠下科新路8号优可商务中心1栋5楼504室, 广州市, 广东省, 510000, CN | Yes, message was received by Defendant's counsel |
| 540 | Merchant Real Name: 金连 罗 | sikefandianzi | 57e27c20934 5972f1c6017 55 | | https://www.wish.com/merchant/57e27c209345972f1c601755 | minieshop@outlook.com | Longhua District Longhua street, China Huan Yuk Road Building, Room 319, Shenzhen, Guangdong Province, 518109, China | Yes, message was received and did not bounce back |
| 542 | Merchant Real Name: 清林 王 | get your save | 582c42fb728 de646f24879 84 | | https://www.wish.com/merchant/582c42fb728de646f2487984 | getyoursave@outlook.com | 8th Floor Longhua District Longhua Town, Chinese Pine Road, Beverly Science and Technology Building, Shenzhen, Guangdong Province, 518109, China | Yes, message was received and did not bounce back |
| 544 | Merchant Real Name: 晓静 昊 | KGL Shopping Mall | 5832a2e2168 b544c7aec87 b0 | | https://www.wish.com/merchant/5832a2e2168b544c7aec87b0 | rerginatamara@outlook.com | Longhua District streets by the people by the people and the people prosperous Avenue Road Interchange Business Center, 12th floor by the people 1236,1238,1239 room, Shenzhen, Guangdong Province, 518000, China | Yes, message was received and did not bounce back |
| 551 | Merchant Real Name: 校林 张 | freemoon | 58a2f4653c1 baa4f410b69 7d | | https://www.wish.com/merchant/58a2f4653c1baa4f410b697d | freemoonn@outlook.com | Bao'an District of Shenzhen City Shi Yan street benevolent way Heng, Hi-Tech Industrial Park, Cheung Wing Chong Sennheiser Norco Building, 10th Floor, Room 1004, Shenzhen, Guangdong Province, 518109, China | Yes, message was received and did not bounce back |

EXHIBIT C

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 552 | Merchant Real Name: 建国 钱 | jameswatch | 58b116e0395 1f5536dfb6bd 3 | | https://www.wish.com/merc hant/58b116e03951f5536dfb6 bd3 | jamewatch@out look.com | Shiyan Street, Bao'an District of Shenzhen City Shiyan town of Shilong village three District 138, Shenzhen, Guangdong Province, 518000, China | Yes, message was received and did not bounce back |
| 553 | Merchant Real Name: 飞扬 温 | robothome | 58c65f6698a 470019dfc68 71 | | https://www.wish.com/merc hant/58c65f6698a470019dfc6 871 | robothom@outl ook.com | 深圳市龙华新区大浪街道工业路 正欣科技工业园一楼101室, 深圳市、广东省, 518000, CN | Yes, message was received and did not bounce back |
| 554 | Merchant Real Name: 校林 张 | huahee | 58da208ad50 ade52cb16b7 d6 | | https://www.wish.com/merc hant/58da208ad50ade52cb16 b7d6 | huaheeo@outlo ok.com | Bao'an District of Shenzhen City Shi Yan street benevolent way Hengchangrong Hi-Tech Industrial Park, Sennheiser Norco T Building, 10th Floor, Room 1004, Shenzhen, Guangdong Province, 518100, China | Yes, message was received and did not bounce back |
| 557 | Merchant Real Name: 利南 潘 | panlinan | 593775a9129 81915be9331 f5 | | https://www.wish.com/merc hant/593775a912981915be93 31f5 | 3443514194@q q.com | 江苏省无锡市宜兴市丁蜀镇陶渊 村河南4号, 无锡市、江苏省, 214000, CN | Yes, message was received and did not bounce back |
| 560 | Merchant Real Name: 映丽 黎 | yingli520 | 5981e9610ec 30f350adc3f9 a | | https://www.wish.com/merc hant/5981e9610ec30f350adc3 f9a | sophiertgoldthor pe@yahoo.com | 湖北省通城县隽水镇解放路1号, 咸宁市、湖北省, 437499, CN | Yes, message was received by Defendant's counsel |
| 561 | Merchant Real Name: 丽娟 黎 | yangsuiqwe | 59882ccf439 a9819dd64e2 09 | | https://www.wish.com/merc hant/59882ccf439a9819dd64e 209 | karenwqtzander re@yahoo.com | 甘肃省静宁县李店镇薛胡村堡子 组115号, 平京市、甘肃省, 743409, CN | Yes, message was received by Defendant's counsel |
| 562 | Merchant Real Name: 明华 黄 | hkmarket | 598d5d33b77 17342d4eaf0 61 | | https://www.wish.com/merc hant/598d5d33b7717342d4eaf 061 | hkoomarket@o utlook.com | 广东省深圳市龙华新区民治街道, 民众路东地大厦403号, 深圳市, 广东省, 518100, CN | Yes, message was received by Defendant's counsel |
| 564 | Merchant Real Name: 秋琼 罗 | mmretro | 5a13e9223eb 22a053e3477 96 | | https://www.wish.com/merc hant/5a13e9223eb22a053e34 7796 | mmretro@outlo ok.com | 深圳市龙华新区龙华街道东环一 路安锦恒大厦A301号, 深圳市, 广东省, 518100, CN | Yes, message was received and did not bounce back |

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 565 | Merchant Real Name: 胜勇刘 | yuanwahsnegyong | 5afbb9b31852901865377b01 | | https://www.wish.com/merchant/5afbb9b31852901865377b01 | yuanwahsnegyong@163.com | Room 202, Unit 5, Building 17, No. 17 Guangming Community, Wenhua Road, Fengrun District, Tangshan City, Hebei Province, China, Tangshan City, Hebei Province, 063000, Mainland China | Yes, message was received and did not bounce back |
| 566 | Merchant Real Name: 皓天刘 | meizhoujiu | 5b1792232c3c1d149daa5769 | | https://www.wish.com/merchant/5b1792232c3c1d149daa5769 | meizhoujiu@sina.cn | No. 301, Unit 50, Building 531-7, Huanghe 6th Road, Bincheng District, Binzhou City, Shandong Province, 256600, Mainland China | Defendant's mailbox was full |
| 567 | Merchant Real Name: 莹莹张 | Zoey's something | 5b362cc148fca96ca7a582b6 | | https://www.wish.com/merchant/5b362cc148fca96ca7a582b6 | 1473157193@qq.com | Room 503, 5th floor, Building 12, Ruiguangli Community, Wangchuanchang Street, Hedong District, Tianjin, Tianjin, 300171, Mainland China | Yes, message was received and did not bounce back |
| 568 | Merchant Real Name: 淇斌陈 | FQCQB | 5d46ad7a4c78556642abc1aa | | https://www.wish.com/merchant/5d46ad7a4c78556642abc1aa | fqcqb7277@163.com | Unit 401, Unit 4, Building 66, Yongan Jiayuan, Fengqiao Town, Zhuji City, Shaoxing City, Zhejiang Province, 311800, Mainland China | Yes, message was received and did not bounce back |
| 569 | Merchant Real Name: 宇豪王 | kyh2020 | 5d4a513722f3012b6b99b54a | | https://www.wish.com/merchant/5d4a513722f3012b6b99b54a | csq921010@sina.com | Room 2801, West Building, 28th Floor, Block B, Wanda Center, No. 175 Jiefang Road, Xinghualing District, Taiyuan City, Shanxi Province, 030000, China Mainland | Yes, message was received and did not bounce back |
| 571 | Merchant Real Name: 苗霞产 | eovk9015mv | 5d5a7197ae9d607d091e4c54 | | https://www.wish.com/merchant/5d5a7197ae9d607d091e4c54 | eovk9015mv@sina.com | 霍山县上土市镇上土市村河坪组, 六安市, 安徽省, 237266, CN | Yes, message was received by Defendant's counsel |

EXHIBIT 1

| Doe | Defendant Contact / Business Name Provided by Marketplaces | Defendant's Merchant Username | Defendant's Merchant ID | Backend Seller ID | Infringing Product URL | Defendants' E-mail(s) | Defendant Addresses Provided by Marketplaces | DOE Defendant Able to Receive Email Communications? |
|---|---|---|---|---|---|---|---|---|
| 575 | Merchant Real Name: 建辉赵 | aishengheji | 5ea2a9c1994bf0731774955ad | | https://www.wish.com/merchant/5ea2a9c1994bf07317749 5ad | siyilingxia6@126.com | Room 201, No. 19, Lane 3, Lingxia Garden, District 36, Shanghe Community, Xin'an Street, Bao'an District, Shenzhen, Shenzhen, Guangdong Province, 518101, Mainland China | Yes, message was received by Defendant's counsel |
| 576 | Merchant Real Name: 键锋蔡 | Liusaluy | 5ea698832622f4f041866e00 | | https://www.wish.com/merchant/5ea698832622f4f041866 e00 | liusaiuy1y@163.com | 501, No. 20, Hengzhu 1st Road, Tangxiayong Community, Yanluo Street, Bao'an District, Shenzhen, Guangdong Province, 518101, Mainland China | Yes, message was received by Defendant's counsel |